Stephen Karotkin
Martin A. Sosland (*pro hac vice admission pending*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

Attorneys for Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

|  |  |  |
|---|---|---|
|  | : |  |
| **In re** | : | **Chapter 11** |
|  | : |  |
| **BLOCKBUSTER INC.,** *et al.*,[1] | : | **Case No. 10-_____ (__)** |
|  | : |  |
|  | : | **(Joint Administration Requested)** |
| **Debtors.** | : |  |

------------------------------------------------------------x

**AFFIDAVIT OF JEFFERY J. STEGENGA PURSUANT TO**
**LOCAL BANKRUPTCY RULE 1007-2 IN SUPPORT OF FIRST DAY MOTIONS**

Jeffery J. Stegenga declares, pursuant to section 1746 of title 28 of the United

States Code, as follows:

1.      I am a Managing Director of Alvarez & Marsal North America LLC

("***A&M***") and the Chief Restructuring Officer ("***CRO***") of the above captioned debtors and

debtors in possession (collectively, "***Blockbuster***" or the "***Debtors***").  Concurrently herewith, the

Debtors have filed an application to employ and retain A&M to serve as restructuring advisors to

the Debtors in these chapter 11 cases (the "***Chapter 11 Cases***").  Prior to the Commencement

---

[1]    The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Blockbuster Inc. (5102); Blockbuster Canada Inc. (1269); Blockbuster Digital Technologies Inc. (9222); Blockbuster Distribution, Inc. (0610); Blockbuster Gift Card Inc. (1855); Blockbuster Global Services Inc. (3019); Blockbuster International Spain Inc. (7615); Blockbuster Investments LLC (6313); Blockbuster Procurement LP (2546); Blockbuster Video Italy, Inc. (5068); Movielink, LLC (5575); Trading Zone Inc. (8588); and B$^2$ LLC (5219).

Date (as defined below), A&M served as restructuring advisors to the Debtors and, in my current capacity as CRO, I am familiar with the day-to-day operations, business, and financial affairs of each of the Debtors.

2.      I submit this affidavit ("*Affidavit*") pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York (the "*Local Bankruptcy Rules*") to assist the Court and other parties in interest in understanding the circumstances that compelled the commencement of these Chapter 11 Cases on September 23, 2010 (the "*Commencement Date*") and in support of:  (i) the Debtors' petitions  (the "*Petitions*") for relief under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*"); and (ii) the relief, in the form of motions and applications, that the Debtors have requested of the Court (collectively, the "*First Day Motions*").

3.      The First Day Motions seek relief aimed at preserving the value of Blockbuster and maintaining the continuity of its operations by, among other things: (i) maintaining the operations of Blockbuster's retail properties; (ii) preserving Blockbuster's relationships with its customers, landlords, licensees, franchisees, and strategic business partners; (iii) maintaining vendor confidence and employee morale; (iv) ensuring the continuation of Blockbuster's cash management system and other business operations without interruption; and (v) establishing certain administrative procedures to facilitate an orderly transition into, and uninterrupted operations throughout, the chapter 11 reorganization process.

4.      Except as otherwise indicated, all facts set forth in this Affidavit are based upon my personal knowledge, my discussions with members of Blockbuster's senior management, Blockbuster's financial and legal advisors, my review of relevant documents, or my opinion based upon my experience, knowledge, and information concerning Blockbuster's

operations and financial affairs.  If called upon to testify, I would testify to the facts set forth in this Affidavit and that I am authorized to submit this Affidavit on behalf of the Debtors.

5.     Sections I through III of this Affidavit provide a general overview of Blockbuster's business, organizational structure, capital structure, the circumstances giving rise to the commencement of these Chapter 11 Cases, and certain of Blockbuster's restructuring goals.  Section IV summarizes the relief requested in each of the First Day Motions.  Finally, Section V lists the schedules of information required by Local Bankruptcy Rule 1007-2.

## I.

## BLOCKBUSTER'S BUSINESS

6.     More than twenty five years ago, Blockbuster became the first national retail chain provider of in-home entertainment, with its blue and gold torn-ticket logo symbolizing the decision by consumers to forego the movie theatre experience and "Make it a Blockbuster Night"[®] by staying home to watch the latest in new movie title releases from the convenience of their living rooms.  Since that time, Blockbuster's mission has been – and remains – to provide its customers with the most convenient access to media entertainment by making movies and games available to them anyway they want it.

7.     Well-known for its established retail footprint of "bricks and mortar" stores throughout the United States and abroad, Blockbuster, in keeping pace with the evolution of media distribution methods, recently expanded its presence into the by-mail and digital channels of distribution, in addition to enlarging its retail reach by rolling out branded vending kiosks.  Because of these multiple channels of distribution, Blockbuster offers customers a value-priced entertainment experience, combining the broad array of product of a specialty retailer with the convenience of a local neighborhood retailer, all under a single well-known, identifiable, and reliable brand.  To preserve its three-decade long developed brand value, Blockbuster seeks a

restructuring that permits a significant deleveraging of its business so that it can move forward at the digital clip at which its industry and competitors are currently running and not only meet, but exceed, customer demand and expectation so that Blockbuster remains their first choice amongst distributors of personal media entertainment.  The below section provides detail as to Blockbuster's business and its prepetition efforts to reach these transformative goals outside the purview of chapter 11.

        **A.**      **<u>Domestic Operations</u>**

            *1.*      ***Distribution Channels***

        8.      As described above, in the United States, Blockbuster makes its product available to customers via three types of distribution channels:  (i) retail (inclusive of both its stores and vending kiosks); (ii) by-mail; and (iii) digital.

            **a.**      **<u>Retail Channel</u>**

        9.      The convenience offered to customers by having Blockbuster stores located in their cities, towns, and neighborhoods has been instrumental in establishing the BLOCKBUSTER® brand.  As further detailed in the chart attached hereto as ***Exhibit "A"***, as of August 29, 2010, there were 3,306 stores operating under the BLOCKBUSTER® brand in the United States and its territories.  Of these stores, 2,924 are owned and operated by Blockbuster Inc. ("***BBI***") and 382 stores are owned and operated by franchisees.  Blockbuster stores offer movies and games (collectively, "***Product***") for rent and purchase (both new and previously-viewed) as well as other entertainment related consumer electronics and accessories, game consoles, confection, and movie-related merchandise for purchase.  Additionally, approximately 240 of these locations include store-in-store game locations  operating under the GAME RUSH® brand.

10.     In step with its continued commitment to be the premier retailer of new release movies, Blockbuster has recently focused on promoting its rapidly emerging availability advantage over certain of its key competitors, who do not have access to key new Product for the initial 28 days of release (the "***28-day Window***").  In 2009, the 28-day Window was imposed by certain movie studios (each a "***Studio***" and, collectively, the "***Studios***") on the rental of newly released titles after the initial distribution date of a title (the "***Street Date***") so as to diminish the effect of rental on the retail sale of such titles.  Given that a substantial portion of Blockbuster's rental revenues are derived from the rental of such new release Product, Blockbuster's advantage with respect to the 28-day Window is expected to maintain and improve its customer preference and loyalty in comparison to its competitors.

11.     To expand its retail reach, in early 2009, Blockbuster entered into an agreement with NCR Corporation ("***NCR***") to launch BLOCKBUSTER Express® branded vending kiosks to compete directly with a competitor that provides movie rentals through vending kiosks and has expanded rapidly into Blockbuster's markets.  Through this partnership, NCR deploys, operates, and maintains the kiosks and pays royalties to Blockbuster on the revenues generated.  This agreement allows Blockbuster to compete directly with such competitors in the popular vending kiosk channel without incurring capital expenditures and start-up costs on its own account, while making Product more convenient and less expensive for its customers.  As of September 19, 2010, there were approximately 6,630 kiosks operating under the BLOCKBUSTER Express® brand throughout the United States and its territories.

### b.     By-Mail Channel

12.     Blockbuster offers a by-mail subscription program through its retail chain and through its website, www.blockbuster.com, whereby customers rent Product that is delivered

directly to them by-mail.  The by-mail subscription program provides customers access to

substantially more Product than is available in its stores, and allows Blockbuster to compete

directly with the primary offering of certain of its competitors.  In contrast to the comparably-

priced basic by-mail subscription of such competitors, Blockbuster offers:  (i) a wide selection of

games and (ii) Blu-ray Product at no additional charge.  Through its BLOCKBUSTER Total

Access™ program ("*Total Access*"), Blockbuster customers can augment their subscription with

the ability to exchange up to five online movie rentals for in-store movies at its retail locations

for only a few dollars more per month.  The by-mail subscription program allows Blockbuster to

reach customers located in geographic areas where it does not operate store locations.

13.     In order to promote the synergies between its retail and by-mail channels

of distribution and to profitably grow its by-mail customer base, Blockbuster recently launched a

marketing partnership with Comcast Cable Corporation ("*Comcast*").  This partnership includes

the launch of *DVDs by Mail,* a co-branded by-mail offer available at www.DVDsbymail.com.

As part of the marketing partnership, Comcast customers are now being offered Blockbuster's

by-mail services (both by-mail and Total Access-like products) through the new co-branded web

site as an additional service within their Comcast package.  On the site, customers can browse

Blockbuster's vast library of more than 95,000 movie and television titles, create a queue of titles

they want to rent, and then get the DVDs through the mail or at a Blockbuster retail store, where

they can also exchange their rentals.  In turn, Blockbuster is installing Comcast-dedicated kiosks

in select stores that allow customers to quickly and easily learn about, and sign up for, Comcast

services.

14.     Through this offering, it is anticipated that Comcast customers will have a

broader range of options within their Comcast package for getting their movies and television

programs.  They can rent new releases the same day the titles are available in stores for rental

and purchase, and in many cases 28 days before Blockbuster's competitors have them, and

weeks or months before they are offered on cable pay channels and on-demand services.

Blockbuster believes that the partnership will provide it with a cost-effective method for growing

the reach and scale of its by-mail subscription programs, leverage the power of its retail stores

and provide a template for mutually beneficial partnerships with other cable companies and

media outlets.

<div align="center">

**c.**    <u>**Digital Channel**</u>

</div>

15.    As new distribution channels have emerged and as consumer interest in

accessing Product in new ways has grown, Blockbuster has begun to expand its footprint into the

digital realm.  To that end, Blockbuster's digital business currently offers its customers on-

demand access to one of the largest libraries of digital movies for both rental and sale through

multiple formats.  Blockbuster began its digital initiatives with the purchase of Movielink from a

consortium of movie studios in 2007.

16.    Through Blockbuster's website, <u>www.blockbuster.com</u>, Blockbuster

customers can download and view movies on their personal computers after downloading

Blockbuster's PC application.  In addition, with the convergence of media entertainment and

electronic devices, Blockbuster recently entered into strategic partnerships with certain global

third party consumer electronics device developers – including Samsung, Philips, TiVo, and

Toshiba – to digitally deliver media entertainment to its customers through consumer electronics

such as Internet-connected TVs and Blu-ray players through Blockbuster applications embedded

in these devices.  In the mobile space, Blockbuster has partnered with device makers such as

Motorola and HTC, embedding Blockbuster's digital applications in its popular new models for

Verizon and T-Mobile.  Blockbuster is also pursuing partnerships with Cable TV providers to

offer Blockbuster-branded video-on-demand services ("***VoD***") inside an operator's set-top-box

infrastructure.

17.    Blockbuster's digital service is unique in several ways.  First, most new

release movie titles are available generally upon the physical Street Date of the movie, unlike

certain of its competitors, whose digital content is available at least 6 months later than, and

usually years after, the physical Street Date release.  Second, any movie purchased or rented

digitally from Blockbuster is playable across all BLOCKBUSTER$^{®}$ branded digital applications

regardless of who manufactures the device.  For example, a customer can buy a digital movie

using their Samsung Blu-ray player and play it back on their Motorola Droid X phone.  Finally,

Blockbuster's digital service incorporates access to Blockbuster's other channels.  For example,

customers can see real-time store inventory, manage their by-mail queue and find store locations

directly from certain digital devices.

18.    Blockbuster believes that its digital initiatives are integral to the

transformation of its business, and that the digital channel will play a principal role in the success

of the restructured entity upon exit from chapter 11.

### 2.    *Relationship with the Studios*

19.    As a distributor of media entertainment, Blockbuster is completely

dependent on maintaining a positive relationship with its Studios and game suppliers.  As was

previously noted, the content acquired by Blockbuster for its various channels of distribution is

unique to the particular Studio or game developer that created the Product.  Thus, maintaining

strong relationships with these vendors and, in turn, ensuring consistent continuity of supply of

Product at competitive price levels is perhaps the most critical element contributing to the ongoing viability of the Blockbuster economic model.

20.     Blockbuster typically enters into one of the following types of transactions with the Studios to purchase Product:  (i) fixed-buy (each a "***Fixed Buy Transaction***"); (ii) copy-depth (each a "***Copy-Depth Transaction***"); or (iii) revenue sharing (each a "***Revenue Sharing Transaction***").

21.     These transaction types allow Blockbuster the ability to structure its purchases in a manner that maximizes its ability to generate revenue.  Specifically, a Fixed-Buy Transaction is a transaction whereby Blockbuster enters into an agreement with a Studio to purchase Product for a single up-front lump sum payment.  Under a typical Fixed-Buy Transaction, at the conclusion of the initial rental cycle, the Product is converted to previously rented product ("***PRP***") and made available to customers for purchase, increasing Blockbuster's revenue generating opportunities.

22.     A Copy-Depth Transaction is a transaction whereby Blockbuster agrees to purchase Product with an attendant obligation to destroy a certain percentage of such Product by a certain date for:  (i) a single up-front lump sum payment; and (ii) to the extent Blockbuster destroys less than the required destruction percentage, an additional per-Product payment for the Product subject to destruction and not destroyed.  Similar to Fixed-Buy Transactions, at the conclusion of the initial rental cycle, the Product that is not destroyed becomes PRP that is available for purchase.

23.     Pursuant to a Revenue Sharing Transaction, Blockbuster agrees to pay the Studio, for a certain period of time:  (i) a percentage of the proceeds from the rental and sale of the Product; and/or (ii) a per transaction fee from the rental and sale of the Product (the

"*Revenue Share Fee*").  In certain instances, the Revenue Share Fee may also be coupled with an up-front payment to be made by Blockbuster either as cash in advance or within a certain time period following the delivery of the Product.  Revenue-Sharing Transactions generally provide for a lower initial payment in exchange for certain minimum purchase requirements and Revenue Share Fees.  In addition, unlike Fixed-Buy and Copy-Depth Transactions, a majority of the Studios require that a portion of the product be destroyed at the conclusion of the initial rental cycle instead of being converted to PRP, which forecloses to Blockbuster any additional revenue opportunity.

24.     Blockbuster typically prefers to enter into Revenue-Sharing and Copy-Depth Transactions with the Studios, as they allow the company to stock increased quantities of Product without a significant use of upfront working capital.  Blockbuster is then able to satisfy an increased number of customers with that Product, particularly in the first few weeks that the Product is available.  Ultimately, the Studios are able to enjoy the benefits of these arrangements as well, as they share in revenues generated from increased customer volume.

### 3.     Other Vendor Relationships

25.     Blockbuster purchases general merchandise that is complementary to its movie and game inventory, such as confection, game consoles, electronic accessories, and consumer electronics, from a variety of suppliers on a product-by-product basis.  Blockbuster offers this general merchandise for sale in its retail locations and accounts for such sales separate from that of movies and games.  The availability of these products in Blockbuster's stores – such as tubs of popcorn, bags of licorice, and related-movie merchandise – enhance the overall customer experience so that renting a movie at Blockbuster is akin to that of going to the movies.

### 4.     Employees, Distribution and Inventory Management

26.     In connection with its domestic operations, Blockbuster currently employs approximately 25,500 employees, of whom approximately 7,500 are full-time and approximately 18,000 are part-time.  Approximately 22,500 employees (88%) are paid on an hourly basis and approximately 3,000 employees (12%) are paid a fixed salary.  Blockbuster's employees perform a variety of critical functions, including customer service, inventory control, management, leasing, accounting, marketing, purchasing and sales, shipping, tax, technical services, and legal services.

27.     With respect to its retail and by-mail channels, Blockbuster currently manages its inventory out of an 850,000 square foot distribution center located in McKinney, Texas, which operates 24 hours a day, five days a week.  This distribution center is an automated, centralized facility used to mechanically repackage and prepare newly-released Product for rental at domestic stores.  Blockbuster also uses the distribution center to restock Product and process returns, as well as to provide office space.  Blockbuster uses a network of third-party delivery agents for delivery of merchandise from the McKinney distribution center to its domestic stores.

28.     In addition to the McKinney distribution center, Blockbuster operates 39 distribution centers located strategically across the United States to support Blockbuster's by-mail subscription program.  Blockbuster uses the United States Postal Service to distribute movies and games from each of these strategically located distribution centers, which enables it to reach over 90% of its by-mail customer base within one business day.  Each of these distribution centers operates 16 hours a day, five days a week.

## B.    International Operations

29.    Blockbuster's international operations, which serve as ambassadors of the BLOCKBUSTER® brand, are comprised of all store operations outside the United States and its territories, including: (i) owned retail operations in Canada, the United Kingdom, Denmark, Italy, Mexico, Argentina, and Uruguay; and (ii) franchised retail operations in Australia, Brazil, Chile, Columbia, Guatemala, Israel, Italy, Mexico, New Zealand, Panama, Portugal, and Taiwan. As of August 29, 2010, Blockbuster had 2,333 stores in 16 markets outside of the United States operating under the BLOCKBUSTER® and GAME RUSH® brands.  During 2008 and 2009, 29% and 30% of Blockbuster's revenues were generated outside of the United States, respectively.  Blockbuster's international operations have historically been more dependent than the domestic operations on retail sales and, in particular, sales of games, as opposed to revenue generated from rentals.

## C.    Franchised Operations

30.    As of August 29, 2010, there were approximately 380 stores operated by franchisees domestically and 720 stores operated by franchisees internationally.  Blockbuster's reported revenues do not include the revenues generated by its franchisees; however, Blockbuster's reported revenues include royalty and franchise fee revenues generated from its franchised operations.  Each franchisee has control over all operating and pricing decisions at its respective location and has sole responsibility for all financial commitments relating to the development, opening, and operation of its stores, including rent, utilities, payroll, and other capital and incidental expenses.

## II.

## ORGANIZATIONAL AND CAPITAL STRUCTURE

### A.    Organizational Structure

31.    Blockbuster's business and operations were previously conducted by Blockbuster Entertainment Corporation, which was incorporated in Delaware in 1982 and entered the movie rental business in 1985.  Blockbuster Inc. ("**BBI**"), formerly an indirect subsidiary of Viacom Inc. ("**Viacom**"), was incorporated under the name SBQ, Inc. on October 16, 1989 in Delaware.  On September 29, 1994, Blockbuster Entertainment Corporation was merged with, and into, Viacom.  Subsequent to the merger, BBI's business and operations were conducted by various indirect subsidiaries of Viacom.  From this time through July 1999, the business and operations of these various subsidiaries were either:  (i) merged into BBI; (ii) contributed to BBI; or (iii) purchased by BBI and/or one of its subsidiaries.  In August of 1999, BBI consummated the initial public offering of its stock.  In October 2004, BBI split off from Viacom and became a fully independent company.

32.    **Exhibit "B"** attached hereto contains a chart that summarizes the Debtors' current corporate structure.

### B.    Prepetition Indebtedness and Capital Structure

33.    _Equity_.  From August 11, 1999, following BBI's initial public offering, until July 7, 2010, shares of Blockbuster's Class A common stock traded on the New York Stock Exchange (the "**Exchange**") under the symbol "BBI".  From October 14, 2004, following BBI's divestiture from Viacom, until July 7, 2010, shares of BBI Class B common stock traded on the Exchange under the symbol "BBI.B".  On July 7, 2010, BBI's Class A and Class B common stock were delisted from the Exchange, as described in more detail below.  Shares of BBI's Class A and Class B common stock are currently traded exclusively on the Pink OTCQB market under

the symbols BLOKA and BLOKB, respectively.  As of September 2, 2010, there were

approximately 152,000,000 shares of Class A common stock issued and outstanding and

72,000,000 shares of Class B common stock issued and outstanding.

34.    Blockbuster also had approximately 33,000 shares of its 7.5% Series A

Cumulative Convertible Perpetual Preferred Stock issued and outstanding as of August 6, 2010.

35.    _Senior Secured Notes_.  Blockbuster issued approximately $675 million

aggregate principal amount of 11.75% senior secured notes due October 1, 2014 (the "***Senior

Secured Notes***") pursuant to that certain indenture agreement, dated as of October 1, 2009.  The

Senior Secured Notes were sold in a private offering to qualified institutional investors,

institutional accredited investors, and to persons outside the United States pursuant to Regulation

S in accordance with the Securities Act of 1933, as amended (the "***Exchange Act***").  Interest on

the Senior Secured Notes is payable quarterly in arrears and, on each interest payment date,

Blockbuster is required to redeem 3.333% of the aggregate original principal amount of the

Senior Secured Notes at a redemption price of 106% of the principal amount thereof.  The Senior

Secured Notes are senior secured obligations of BBI and are guaranteed by its affiliate Debtors.

The Senior Secured Notes and the guarantees are secured by first-priority liens on substantially

all of the Debtors' tangible and intangible assets.  The issuance of the Senior Secured Notes

served to refinance BBI's prior secured credit facility ahead of the commencement of significant

amortization payments on that facility, as described in greater detail below.  As of the

Commencement Date, the outstanding principal amount of the Senior Secured Notes was $630

million.

36.    _Senior Subordinated Notes_.  Blockbuster issued approximately $300

million aggregate principal amount of 9.0% senior subordinated notes due September 1, 2012

(the "***Senior Subordinated Notes***") pursuant to that certain indenture agreement, dated as of

August 20, 2004.  The Senior Subordinated Notes are unsecured and were sold in a private

offering to qualified institutional investors, institutional accredited investors, and to persons

outside the United States pursuant to Regulation S in accordance with the Exchange Act.

Interest on the Senior Subordinated Notes is payable semiannually in arrears.  As of the

Commencement Date, the outstanding principal amount of the Senior Subordinated Notes was

$300 million.  The Senior Subordinated Notes are contractually subordinated to the Senior

Secured Notes.

37.     In addition to the foregoing, Blockbuster estimates that as of the

Commencement Date, it has approximately $57 million in outstanding accounts payable,

exclusive of lease obligations and the majority of Studio-related obligations.

### III.

### KEY EVENTS LEADING TO THE
### CHAPTER 11 CASES AND RESTRUCTURING GOALS

38.     As further described in Blockbuster's filings with the Securities and

Exchange Commission, all of which are incorporated herein by reference, Blockbuster's

financial challenges result from trends in general macroeconomic conditions; increased industry

competition and fragmentation; balancing the sectoral decline of Blockbuster's largest

distribution channel with the ascension of emerging channels, such as vending and digital,

unsustainable levels of debt, and certain other factors.  Blockbuster believes that the significance

of these financial challenges necessitates the restructuring of its outstanding debt and that, by

reducing its debt levels, the restructuring will provide greater value to its stakeholders than any

other alternative course of action.  The below sections detail the challenges Blockbuster has

faced over the past several years, its efforts to reorganize outside of chapter 11, the key events

leading to these Chapter 11 Cases, and the Debtors' overall restructuring goals.

### A.    Challenges to the Business

39.    Blockbuster has faced a number of challenges in recent years, which,

taken together, have had a negative impact on its overall financial performance.  Recently,

declining revenues have been driven by:  (i) increased competition in the media entertainment

industry from alternative forms of entertainment; (ii) technological advances that have changed

the landscape of the industry; (iii) changing consumer preferences; (iv) the rapid growth of

disruptive new competitors; and (v) the general economic environment.  Given these rapid

changes and the difficult operating environment of the past several years, the Debtors' ability to

transform their business in response to this ever-changing landscape was severely hindered by

the high level of debt that the business had incurred during earlier periods of significantly lower

competition and higher operating performance.

40.    Likely the largest challenge that Blockbuster has faced in the past several

years is the rapid rise of new competitors that use alternative distribution methods to meet

customer demand.  These competitors have garnered substantial market share and have eroded

the size of Blockbuster's traditional "brick and mortar" retail store based customer market,

resulting in a decline in revenues.  While Blockbuster has successfully launched its own channels

of distribution in the by-mail and, through its partnership with NCR, vending kiosk markets, the

revenues and profits from these new channels have not offset the negative economic results from

the reduced traffic within, and downsizing of, its traditional store-based channel, which

historically carried stronger margins than these other channels.

41.    In addition to competitors that rent, sell, or trade Product in new ways,

Blockbuster has also faced an overall decline in the market for the rental and sale of physical

discs, as competition has increased with providers of direct delivery media entertainment – such as direct broadcast satellite, cable television (particularly on-demand and pay-per-view offerings), growing penetration of broadband Internet access, TiVo/DVR, and the growth of digital retailers such as Apple's iTunes service and Amazon.  While Blockbuster has made great strides in adapting so as to maintain pace with its new competitors in the market, there are still significant restructuring steps that Blockbuster must take to regain profitability and realign its business to the changed marketplace, which have been limited due to Blockbuster's capital structure.

42.     In response to continued economic challenges and a changing media entertainment industry, Blockbuster took a number of proactive steps in 2009 and 2010 to strengthen its balance sheet and improve liquidity as it attempted to reposition and transform itself into a multi-channel brand well-equipped to compete in the new marketplace.  These steps included:  (i) reducing general and administrative expenses, which resulted in a $333 million decrease in 2009 and an anticipated $248 million decrease in 2010; (ii) closing unprofitable and underperforming domestic stores and liquidating excess and/or unproductive inventory; (iii) evaluating (and in the case of Ireland, executing) the divestiture of certain of its international assets; (iv) completing two refinancing transactions in 2009 to extend debt maturities and amortization schedules; (v) negotiating the release of significant restricted cash associated with letters of credit relating to historical lease guarantees; and (vi) granting certain Studios a security interest in the assets of the Canadian operation in exchange for enhanced credit terms.  Over the past two years, Blockbuster has closed 1,061 domestic company-operated stores, which had an overall positive impact on EBITDA due to a reduction in operating expenses.  In addition, Blockbuster maintained global capital expenditures at maintenance levels of approximately $30

million in 2009 and, prior to the filing of these Chapter 11 Cases, has maintained these levels through 2010 as well.

43.      Additionally, Blockbuster has for the last two years been operating in one of the most challenging economic environments since the Great Depression.  During this time, the world economy and in particular the domestic economy, has suffered a severe economic downturn.  Generally, domestic unemployment has remained high and consumer spending has remained low.  As a result, customer sensitivity to changes in pricing and convenience has increased, negatively impacting the performance of most retailers, including Blockbuster.

44.      In addition to the operating and competitive challenges outlined above, Blockbuster has been constrained in its ability to invest in its business by significant leverage and debt service requirements relative to its declining revenues and operating income.  At several points over the past several years, the Debtors have experienced significant liquidity constraints and have had difficulty accessing capital.  Blockbuster has substantial debt service obligations, including material redemption obligations, and has experienced decreased earnings due to the continuing challenges of the changing industry in which it operates and the macroeconomic environment.

B.      **Refinancing of Existing Credit Facility**

45.      In February 2009, Blockbuster engaged Rothschild Inc. ("***Rothschild***") as its investment banker and financial advisor to assist in evaluating capital structure and financing alternatives.  At this time, during the depths of the global financial crisis, Blockbuster was facing the imminent maturity of its revolving credit facility (which was its primary source of liquidity), with effectively no access to new capital given the state of the bank and bond markets and the accelerating deterioration of its financial performance.

46.     At that time, Blockbuster had no realistic financing alternatives other than
to replace, in May 2009, its maturing revolver with a steeply amortizing term loan that carried
high rates of interest and fees and an amortization schedule that significantly reduced available
liquidity and constrained operations.  Liquidity was modestly supplemented shortly before
closing this transaction through the sale of Blockbuster's operations in Ireland and the
liquidation of excess game inventory.

47.     In October 2009, after improvement in the capital markets, Blockbuster
completed the successful issuance of the Senior Secured Notes to refinance the existing credit
facility term loans ahead of the commencement of significant amortization payments that would
occur in 2010 and 2011.  The issuance of the Senior Secured Notes, while still carrying quarterly
amortization requirements, provided Blockbuster with significant extension of maturities and
additional liquidity.  With the additional liquidity, Blockbuster was able to invest in increasing
inventory levels and advertising outlays to execute its business plan for the key 2009 holiday
season.

C.     **Fiscal Year 2009 Performance Results and Initial Restructuring Negotiations**

48.     The fourth quarter of 2009 proved to be extraordinarily difficult for
Blockbuster, driven in particular by fierce and unprecedented competition on rentals and retail
sales, particularly from:  (i) the continued rapid expansion of certain of its key competitors;
(ii) deeply discounted sales of new-release titles by big-box retailers; (iii) the failure at the time
to secure the anticipated 28-day Window advantage on key titles ahead of the holidays; and (iv)
the poor performance in the holiday season of certain retail inventory.  As a result of these
events, operating results and period-ending liquidity for the quarter and the year ended January 3,
2010 fell significantly short of projections.  In fiscal year 2009, revenues generated by the

Debtors' domestic segment decreased by 15.6%, declining same store comparables resulted in a

$1.0 billion decrease in revenue, and Blockbuster reported a loss of $558.2 million.

49.     Public disclosure of preliminary guidance relating to these results led to

significant declines in the trading prices of all of Blockbuster's securities, adverse media

attention, and triggered material tightening of trade credit in both the domestic and international

operations, further reducing liquidity.  Facing a renewed need to consider its restructuring

options, in February 2010, Blockbuster reengaged Rothschild to assist in evaluating its liquidity

situation, capital structure alternatives, including strategic partnerships and divestitures, and

certain other recapitalization opportunities.

50.     Shortly thereafter, Blockbuster, Rothschild, and attorneys for the Debtors,

Weil, Gotshal & Manges LLP ("*Weil*"), initiated discussions with Houlihan, Lokey, Howard &

Zukin Inc. ("*Houlihan Lokey*") and Sidley Austin LLP ("*Sidley Austin*"), financial and legal

advisors, respectively, to an ad hoc group of holders of the Senior Secured Notes (the

"*Sponsoring Noteholders*"), and Moelis & Co. ("*Moelis*") and Paul, Weiss, Rifkind, Wharton &

Garrison LLP ("*Paul Weiss*"), financial and legal advisors, respectively, to an ad hoc group of

holders of the Senior Subordinated Notes (the "*Senior Subordinated Noteholders*").  The

discussions and negotiations with these constituencies related to, among other things:  (i) an

infusion of capital by such noteholder groups and/or a strategic or financial partner; and

(ii) a recapitalization of Blockbuster pursuant to an out-of-court exchange transaction or under a

"pre-packaged" or "pre-arranged" plan of reorganization under chapter 11 of the Bankruptcy

Code.

51.     As these discussions progressed, Blockbuster's business continued to

decline.  On March 24, 2010, Blockbuster received notice from the Exchange that it was not in

compliance with the Exchange's continued listing standard. In addition to this, trade credit continued to tighten. As a means of boosting liquidity ahead of an approximately $43.0 million payment of amortization and interest on the Senior Secured Notes due on April 1, 2010, Blockbuster entered into a lien agreement pledging the unencumbered collateral of Blockbuster's non-Debtor Canadian operations to certain studios in exchange for an additional 30 days of credit terms (the "*Canadian Lien*").

52.    Rothschild's analysis of Blockbuster's financial condition and then-current business plan indicated that Blockbuster required an infusion of new capital of approximately $100 million and significant deleveraging through equitization of a material portion of the existing debt. Initially, the parties focused on the possibility of an out-of-court transaction involving an exchange of the Senior Subordinated Notes for equity (or a mixture of equity and debt), and a backstopped rights offering to Senior Subordinated Noteholders to raise the required new capital infusion, leaving the Senior Secured Notes in place without material amendment of their terms. After extensive negotiations and dialogue with Moelis, Paul Weiss, and certain large holders of the Senior Subordinated Notes, it became clear to Blockbuster and its advisors that this was not achievable.

53.    In late April 2010, Blockbuster retained A&M to serve as restructuring advisors to the Debtors. In early July 2010, A&M's role was expanded to include my formal appointment as Chief Restructuring Officer to the Company. Since that time, I have been working in this capacity with the Debtors, a team of A&M professionals and other professionals from both Weil and Rothschild to assist Blockbuster in assessing the restructuring options for its ongoing debt obligations.

**D.     Deteriorating Performance Leads to
Restructuring Negotiations with the Sponsoring Noteholders**

54.     By May 2010, it became clear that operating performance in the second

quarter was running materially behind plan (after being largely on-plan in the first quarter).  This

lagging performance, combined with the tightening of credit by non-studio vendors and by

certain Studios not participating in the Canadian Lien, compounded with poor operating

performance and loss of trade credit at the international operations that normally repatriate

material cash flow to the Debtors, led to a further deterioration of Blockbuster's liquidity.

55.     Under the changing circumstances, Blockbuster and its advisors believed

that the new capital required in a recapitalization that left the Senior Secured Notes untouched

was now materially greater than the original estimate of $100 million, far above the indicated

capacity of the Senior Subordinated Noteholder group, and that the liquidity runway was

becoming materially shorter.  At this time, the focus of the Debtors and their advisors shifted to

negotiations with Houlihan Lokey and Sidley Austin on a recapitalization transaction whereby

the Senior Secured Notes would exchange a portion of their debt for a substantial portion of the

equity of a reorganized Blockbuster, to be executed most likely through a chapter 11 plan

coupled with a debtor-in-possession financing ("***DIP Facility***") commitment by the Sponsoring

Noteholders.

56.     Despite the principal focus on the standalone recapitalization structure led

by the Senior Secured Notes, Blockbuster and its advisors continued to maintain lines of

communication with Moelis and Paul Weiss on potential in- or out-of-court structures and

negotiated with, and provided due diligence materials to, numerous potential financial and/or

strategic partners as alternative sponsors for an in- or out-of-court recapitalization or acquisition

of Blockbuster.  In particular, Blockbuster, its advisors and certain other stakeholders spent

significant time through the spring and summer of 2010 pursuing advanced discussions for

potential transactions with two separate large, financially capable strategic parties highly

interested in Blockbuster, and varying degrees of discussions with several other financial and

strategic investors.  However, none of these potential transactions offered the Debtors the same

deleveraging opportunity as that proposed by the Sponsoring Noteholders.  In addition, many of

these potential transactions did not have adequate financing or did not otherwise offer

Blockbuster the business synergies essential to make a restructuring viable.

> **E.**      **Fiscal Year 2010 Performance, Delisting of**
> **BBI Stock, and Effect on Restructuring Negotiations**

57.     As negotiations with the Sponsoring Noteholders were ongoing, during the

second quarter ending July 4, 2010, Blockbuster again experienced significant shortfalls relative

to plan both in terms of operating performance and liquidity.  Moreover, despite Blockbuster's

Board of Directors' efforts to cure the deficiencies raised by the Exchange in respect of its stock,

such efforts did not receive the requisite stockholder approval at Blockbuster's 2010 annual

meeting of stockholders.  As a result, on July 1, 2010, the Exchange notified Blockbuster that

trading of its common stock on the Exchange would be suspended prior to the opening of the

market on July 7, 2010.  Effective July 7, 2010, Blockbuster's Class A common stock and Class

B common stock began trading on the Pink OTCQB market.

58.     In light of these events and the tight liquidity situation that it faced, and in

an effort to negotiate proposed debtor in possession financing, studio agreements, and a chapter

11 plan support agreement, Blockbuster negotiated and entered into an initial 45 day forbearance

agreement (the "***Forbearance Agreement***") with holders of approximately 70% of its Senior

Secured Notes with respect to the deferral of a $42.4 million payment of interest and principal

due on July 1, 2010.  The subsequent public disclosure of the disappointing second quarter

results on August 13, 2010 again led to material declines in the trading prices of all

Blockbuster's securities, significant adverse media attention, and further contraction of trade

credit.

59.    During the entirety of the forbearance period, certain members of

Blockbuster's senior management and I, as well as representatives of Houlihan Lokey on behalf

of the Sponsoring Noteholders, negotiated heavily with certain key Studios with respect to the

terms of new trade agreements for Blockbuster (where the majority are set to expire by their

terms by year's end), as the support of these key Studios is essential to the successful

reorganization of the business.  These negotiations took a substantial amount of time and effort

and, as a result, the parties agreed to extend the terms of the initial forbearance period through

September 30, 2010.

60.    On September 1, 2010, in accordance with the terms of the Forbearance

Agreement and the subordination provision in the Senior Notes indenture, Blockbuster did not

make a scheduled coupon payment of $13.5 million on the Senior Subordinated Notes and

entered into a 30 day grace period with respect to this payment.

61.    As the end of the applicable forbearance and payment grace periods

approached, Blockbuster determined that the most appropriate method to protect the interests of

its stakeholders and to maximize the value of it business enterprise, was to seek protection under

chapter 11 of the Bankruptcy Code.

**F.    <u>Restructuring Goals</u>**

62.    As noted above, since May, Blockbuster and its advisors have worked

extensively with the Sponsoring Noteholders, their advisors, and other stakeholders to advance

and document a standalone recapitalization transaction structure, the DIP Facility, and the terms

of Studio supply agreements going forward.  These extensive and detailed negotiations were

facilitated by the extended liquidity runway provided by entering into the Forbearance
Agreement.

63.     As a result of these negotiations, Blockbuster has entered into a Plan
Support Agreement, pursuant to which the holders of approximately 80% in principal amount of
the Senior Secured Notes have agreed to the terms of a chapter 11 plan (the "***Plan***") to be
implemented in these chapter 11 cases.  The Plan will substantially delever Blockbuster, and will
convert all of the Senior Secured Notes into equity of the reorganized Blockbuster
("***Reorganized Blockbuster***").  This will provide Reorganized Blockbuster with a capital
structure that has the financial flexibility that should enable Blockbuster to pursue its business
plan in an optimal manner.  Moreover, many of these same bondholders have agreed to provide
the necessary debtor in possession financing to enable these cases to be appropriately
administered and to effect a restructuring that will maximize value and assure Blockbuster's
long-term viability.

64.     In sum, Blockbuster has worked with its stakeholders and interested third
parties toward a recapitalization plan to be executed in chapter 11 that will afford Blockbuster
access to new capital and liquidity, and will address Blockbuster's unsustainable financial
leverage.  Blockbuster believes that implementation of such a recapitalization plan will enhance
its ability to pursue its long-term strategy, which provides for Blockbuster to differentiate itself
as the only operator that provides access across multiple delivery channels, providing unrivaled
convenience, service, and value to its customers.  Blockbuster also intends to continue to develop
new opportunities and partnerships in the digital space, taking advantage of the widely
recognized Blockbuster brand name and its exceptional library of 125,000 titles to expand its
reach to new customer groups.

# IV.

## SUMMARY OF FIRST DAY PLEADINGS[2]

65.     Concurrently with the filing of the Petitions, the Debtors filed the following First Day Motions, which they believe, and I agree, are necessary to enable Blockbuster's business to operate with a minimum of disruption and loss of productivity.  The Debtors intend to seek entry of Court orders approving each of the First Day Motions as soon as possible in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and the Local Bankruptcy Rules.

### Debtors' Motion Pursuant to Fed. R. Bankr.
### P. 1015(b) Requesting Joint Administration of Chapter 11 Cases

66.     Pursuant to this motion (the "***Joint Administration Motion***"), Blockbuster requests that the Court authorize and direct the joint administration of these Chapter 11 Cases and the consolidation thereof for procedural purposes only.

67.     Blockbuster believes that many, if not all, of the motions, applications, and other pleadings filed in these Chapter 11 Cases will relate to relief sought jointly by all of the Debtors.  For example, virtually all of the relief sought by Blockbuster in the First Day Motions filed contemporaneously with the Petitions and this Affidavit is sought on behalf of all of the Debtors.  Joint administration of Blockbuster's Chapter 11 Cases, for procedural purposes only, under a single docket entry, will also ease the administrative burdens on the Court by allowing these Chapter 11 Cases to be administered as a single joint proceeding instead of thirteen independent Chapter 11 Cases.

---

[2]     All capitalized terms not defined in the following summary shall have the meanings ascribed to them in the underlying motions.

68.    Joint administration of these Chapter 11 Cases will create a centralized location for the numerous documents that are likely to be filed and served in these cases by the Debtors, creditors, and parties in interest, and for all notices and orders entered by the Court.  A single docket will also make it easier for all parties in each of the Chapter 11 Cases to stay apprised of all of the various matters before the Court.  Blockbuster will also likely realize substantial cost savings and reduced administrative burdens by sending notices to a single matrix of creditors and Rule 2002 list, rather than maintaining several separate notice lists.

69.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Joint Administration Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 342(a), and 521(a)(1), Fed. R. Bankr. P. 1007(a) and 2002(a), (d), (f), and (l), and Local Bankruptcy Rule 1007-1 Requesting (I) a Waiver of the Requirements That Debtors File Lists of Creditors and Equity Security Holders, and (II) Approval of the Form and Manner of Notifying Creditors of Commencement of Debtors' Chapter 11 Cases and First Meeting of Creditors**

70.    By this motion (the "***Creditor and Equity List Waiver Motion***"), Blockbuster requests a waiver of the requirement to file a list of creditors and equity security holders.  Contemporaneously herewith, Blockbuster has filed a motion to retain and employ Kurtzman Carson Consultants LLC as notice and claims processing agent (the "***Notice and Claims Agent***") in these Chapter 11 Cases.  As soon as practicable after entry of an order granting the requested waiver of the requirement to file a list of creditors, Blockbuster will furnish their list of creditors to the Notice and Claims Agent so that the Notice and Claims Agent may undertake the mailing of the Notice of Commencement (as defined below) to the parties on

Blockbuster's list of creditors.  Creditors and equity security holders will be notified of the

commencement of these cases through their receipt of the Notice of Commencement.

71.     In addition, Blockbuster requests approval of the proposed form providing

notice of the commencement of these Chapter 11 Cases (the "***Notice of Commencement***") and

the authority to have its Notice and Claims Agent undertake the mailing of the Notice of

Commencement to creditors.  In addition to the mailing by the Notice and Claims Agent of the

Notice of Commencement, Blockbuster proposes to publish, as soon as practicable, the Notice of

Commencement:  (i) once in (a) the global edition of *The Wall Street Journal*, (b) the national

edition of *The New York Times*, and (c) *The Dallas Morning News*; (ii) on Blockbuster's website

at www.blockbuster.com; and (iii) on the website of the Debtors' Notice and Claims Agent, at

www.kccllc.net/blockbuster.

72.     Given that the Notice and Claims Agent will receive a list of creditors and

equity security holders and will use the list to furnish the Notice of Commencement to creditors

and equity security holders, filing a list of creditors and equity security holders concurrently with

the Petitions will serve no useful purpose.  Pursuant to Standing Order 192, as incorporated by

Local Bankruptcy Rule 1007-1, Blockbuster has consulted with the Clerk of this Court who has

granted permission to forego the requirement that Blockbuster file a list of creditors and equity

security holders and has instructed Blockbuster to provide the list of creditors and equity security

holders to the Notice and Claims Agent, as proposed.

73.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in

the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the relief requested in the Creditor and Equity List

Waiver Motion.

**Debtors' Motion Pursuant 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007(c)
Requesting an Extension of the Time to File Schedules of Assets and Liabilities, Schedules
of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs**

74.    By this motion (the "*Schedules Extension Motion*"), Blockbuster

requests an additional forty-five (45) days to file its schedules of assets and liabilities, schedules

of executory contracts and unexpired leases, and statements of financial affairs (collectively the

"*Schedules and Statements*"), without prejudice to Blockbuster's ability to request additional

time if necessary.  The requested extension would give Blockbuster a total of fifty-nine (59)

days from the Commencement Date to file its Schedules and Statements.

75.    Blockbuster's management and employees, together with its outside legal

and financial advisors, have been working diligently to compile the information necessary to

complete the Schedules and Statements.  While Blockbuster maintains extensive books and

records, completing the Schedules and Statements will require the collection, analysis, and

compilation of a massive amount of data.  Blockbuster is party to numerous contracts, leases,

and licenses that must be assembled and reviewed as part of the process of completing the

Schedules and Statements.  Meanwhile, Blockbuster is experiencing the considerable stresses of

preparing for the filing of these Chapter 11 Cases, transitioning into chapter 11, and the pre-

existing, ongoing responsibilities of operating its global business day-to-day.

76.    Thus, due to the number of Blockbuster's creditors; the size and

complexity of Blockbuster's business; the diversity of its operations and assets; and the limited

staffing available to gather, process and complete the Schedules and Statements, I do not believe

the fourteen (14) days provided by Bankruptcy Rule 1007(c) will be sufficient to complete the

Schedules and Statements.  Granting Blockbuster additional time to collect the data needed to

prepare and file the Schedules and Statements will greatly enhance their accuracy.

77.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Schedules Extension Motion.

### Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 327, and 330 for Authorization to Employ Professionals Utilized in the Ordinary Course of Business *Nunc Pro Tunc* to the Commencement Date

78.     By this motion (the "***Ordinary Course Professionals Motion***"), pursuant to sections 105(a), 327, and 330 of the Bankruptcy Code, the Court authorize the Debtors to employ and retain, *nunc pro tunc* to the Commencement Date, professionals utilized by the Debtors in the ordinary course of business (the "***Ordinary Course Professionals***") without the submission of separate employment applications and the issuance of separate retention orders for each individual professional.

79.     The Debtors desire to continue to employ the Ordinary Course Professionals to render a variety of professional services to these estates in the same manner and for the same purposes as the Ordinary Course Professionals did prior to the Commencement Date.  In the past, these professionals have rendered a range of professional legal services relating to matters including, but not limited to, litigation, intellectual property, corporate requirements, tax, real estate, and employment.  It is essential that the employment of these Ordinary Course Professionals, many of whom are already familiar with the Debtors' business and financial affairs, be continued so as to avoid disruption of the Debtors' normal business operations.

80.     The Debtors submit that the proposed employment of the Ordinary Course Professionals and the payment of monthly compensation on the basis set forth in the Ordinary Course Professionals Motion are in the best interest of their estates, creditors, and all parties in

interest.  The relief requested will save these estates the substantial expenses that would be

associated with applying separately for the employment of each Ordinary Course Professional.

Further, the relief requested will avoid the incurrence of additional fees relating to the

preparation and prosecution of interim fee applications.

### Application of the Debtors Pursuant to 28 U.S.C. § 156(c) and Local Bankruptcy Rule 5075-1 to Retain Kurtzman Carson Consultants LLC as Notice and Claims Agent for the Debtors

81.     In connection with the application to employ a Claims Agent (the

"*Application*") and in accordance with the procedures of the Clerk of the Court, Blockbuster has

evaluated several potential candidates to serve as Claims Agent.  Following that review, and in

consideration of the number of anticipated claimants and other parties in interest, the nature of

Blockbuster's business, and the scope of the tasks for which Blockbuster will be responsible,

Blockbuster will require the assistance of a claims and noticing agent.

82.     Based on the considerable experience in providing similar services in large

chapter 11 cases, Blockbuster believes that Kurtzman Carson Consultants LLC ("*KCC*") is

eminently qualified to serve as Claims Agent in these Chapter 11 Cases.  A detailed description

of the services that KCC has agreed to render and the compensation and other terms of the

engagement are provided in the Application and the Affidavit of Albert H. Kass, Vice President

of Corporate Restructuring Services of KCC and the KCC Agreement, both of which are

attached to the Application.

83.     I have reviewed the terms of the engagement and believe that these

estates, creditors, parties in interest, and this Court will benefit as a result of KCC's experience

and cost-effective methods.  For the foregoing reasons, Blockbuster believes, and I agree, that it

is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the Application.

84.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Ordinary Course Professionals Motion.

**Debtors' Motion Pursuant to
11 U.S.C. §§ 105(a), 345(b), 363(b), 363(c), and 364(a)
and Fed. R. Bankr. P. 6003 and 6004 Requesting (I) Authority to
(A) Continue to Operate the Debtors' Cash Management System,
(B) Honor Certain Prepetition Obligations on Account of Service Charges
Related thereto, and (C) Maintain Existing Bank Accounts and Business Forms;
and (II) an Extension of Time to Comply with Section 345(b) of the Bankruptcy Code**

85.     By this motion (the "*Cash Management Motion*"), pursuant to sections 105(a), 345(b), 363(b), 363(c), and 364(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004, Blockbuster requests:  (i) authority to (a) continue to operate the cash management system (the "*Cash Management System*"), as described more fully in the Cash Management Motion, consistent with its prepetition practices, (b) honor certain prepetition obligations on account of Service Charges (as defined in the Cash Management Motion) related to the Cash Management System, and (c) maintain existing bank accounts and business forms; and (ii) an extension of time to comply with section 345(b) of the Bankruptcy Code.

86.     The Cash Management System constitutes an ordinary course and essential business practice providing significant benefits to the Debtors, including, among other things, the ability to:  (i) control corporate funds; (ii) ensure the maximum availability of funds when and where necessary; and (iii) reduce administrative expenses by facilitating the movement of funds and the development of more timely and accurate account balance information.

87.     As a practical matter, because Blockbuster transacts business through three distribution channels that generate revenue from customer rentals and sales, it would be extremely difficult and expensive to establish and maintain a different cash management system.

Blockbuster, therefore, requests that the Court authorize continuation of the existing Cash

Management System after the Commencement Date.  The existing Cash Management System is

the most efficient and cost effective mechanism for managing Blockbuster's receipts and

disbursements.

88.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in

the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the relief requested in the Cash Management Motion.

<div align="center">

**Debtors' Motion For Entry
of an Order, on an Interim and Final Basis,
(I) Authorizing the Debtors to Obtain Postpetition
Superpriority Financing Pursuant to 11 U.S.C. §§  105, 361,
362, 364(C), 364(D)(1), and 364(E), (II) Authorizing Debtors' Use
of Cash Collateral Pursuant to 11 U.S.C. § 363, (III) Granting
Liens and Superpriority Claims To DIP Lenders Pursuant
To 11 U.S.C.  § 364, (IV) Providing Adequate Protection Pursuant
To 11 U.S.C. §§ 361, 362, 363 and 364, and (V) Scheduling a Final
Hearing Pursuant To Bankruptcy Rules 2002, 4001(B), 4001 (C), and 6004**

</div>

89.     By this motion (the "***DIP Motion***"), the Debtors request entry of an order,

on an interim and final basis (collectively, the "***DIP Orders***"): (a) authorizing the Debtors to

(i) obtain senior secured, superpriority, postpetition financing in the form of a first lien new

money superpriority priming revolving credit facility with a maximum outstanding principal

amount of up to $125,000,000 (the "***Revolving DIP Loan***") pursuant to the terms and conditions

of the DIP Credit Agreement by and between BBI, as Borrower, and its Debtor-affiliates as

Guarantors, the DIP Agent, and the DIP Lenders; (ii) grant, subject to entry of the final DIP

Order and upon the occurrence of certain conditions as described below and in the DIP Credit

Agreement, to the DIP Lenders superpriority claims and priming liens with respect to a

maximum of $250 million of Roll-Up Notes (collectively with the Revolving DIP Loan, the

"***DIP Loans***"); (iii) execute and deliver the DIP Loan Documents; (iv) use proceeds from the

DIP Loans and the Cash Collateral for the purpose of (1) operating the Debtors' business during

the pendency of these chapter 11 cases, (2) paying fees and expenses of the professionals

retained by the Debtors, any Statutory Committee, the DIP Lenders, the DIP Agent, the Roll-Up

Noteholders, (3) paying amounts owing to the DIP Lenders, the DIP Agent, and the Roll-Up

Noteholders, and  (4) financing the Adequate Protection Obligations, all in accordance with the

Approved Budget and subject to the financial covenants, terms, conditions, and limitations set

forth in the DIP Loan Documents, the DIP Credit Agreement, and the DIP Orders; and (v) to

grant to the DIP Agent, for the benefit of the DIP Lenders, a security interest in and valid,

enforceable, non-avoidable and automatically fully perfected liens on and in the now existing or

after-acquired DIP Collateral (with the priority set forth in the DIP Orders) to secure the DIP

Obligations; (b) authorizing BBI, on an interim basis borrow from the DIP Lenders up to a

maximum outstanding principal amount of $45,000,000 of the Revolving DIP Loan;

(c) authorizing the Guarantors to guaranty the DIP Obligations; (d) granting to the DIP Agent,

the DIP Lenders, and the Roll-Up Noteholders superpriority administrative expense claims in

each of these chapter 11 cases with respect to the DIP Obligations; (e) providing Adequate

Protection to the Adequate Protection Parties on account of the priming of their prepetition liens

by the DIP Loans, and for any Diminution in Value of their respective interests in the Prepetition

Collateral, including the Cash Collateral; and (f) modifying the automatic stay imposed by

section 362 of the Bankruptcy Code to the extent necessary to implement and effectuate the

terms of the DIP Loan Documents and the DIP Orders.

   90.  Material provisions of the DIP Credit Agreement are set out in the DIP

Motion pursuant to, and in accordance with, Bankruptcy Rule 4001(c)(1)(B)(i)-(xi) (relating to

obtaining credit), Bankruptcy Rule 4001(b)(1)(B)(i)-(iv) (relating to the use of cash collateral),

and Local Rule 4001-2(a)-(i) (relating to the use of cash collateral and obtaining credit).

91.     As set forth above, the DIP Loans were negotiated in connection with the

Plan and are the product of hard fought, good faith negotiations.  The Debtors have determined

that entering into the DIP Credit Agreement, obtaining the right to use Cash Collateral, granting

the Roll-Up Notes, and providing the Adequate Protection is appropriate and is necessary on an

interim and a final basis under these circumstances.  Approval of the DIP Credit Agreement and

the use of Cash Collateral will provide the Debtors with immediate and ongoing access to

borrowing availability to pay their current and ongoing operating expenses, including

postpetition wages and salaries, studio obligations, vendor, and other operational costs (such as

rent and utilities).  Unless these expenditures are made, the Debtors could be forced to cease

operation, which would immediately frustrate the Debtors' ability to reorganize.  Moreover, the

implementation of the Revolving DIP Loan will be viewed favorably by the Debtors' employees,

customers, and trade partners, thereby promoting a successful reorganization.

92.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in

the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the relief requested in the DIP Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 363(b) and
503(b) and Fed. R. Bankr. P. 4001, 6003 and 6004 for (I) Authority
to (A) Continue the Debtors' Insurance Programs and (B) Pay all
Obligations in Respect Thereof, and (II) to Direct Financial to Honor
and Process Checks and Transfers Related to Such Insurance Obligations**

93.     By this motion (the "***Insurance Motion***"), Blockbuster requests authority

to continue its Insurance Programs (as defined below and in the Insurance Motion) in the

ordinary course and pay its prepetition and postpetition Insurance Obligations.  Blockbuster also

seeks authority to modify the automatic stay solely with respect to employees and workers

holding Workers' Compensation claims so that those employees may proceed to liquidate their

claims.  Blockbuster further requests that the Court direct and authorize its banks and financial

institutions (collectively, "***Banks***") to receive, honor, process, and pay, to the extent funds are

available in its accounts, any and all checks drawn, or electronic fund transfers requested or to be

requested, on Blockbuster's general disbursement accounts to the extent that such checks or

electronic fund transfers relate to any of the Insurance Obligations.

94.    In connection with the operation of its business, Blockbuster maintains

various property, casualty, workers' compensation, and management liability related insurance

programs through several different insurance carriers, which provide Blockbuster with insurance

coverage for liabilities relating to, among other things, general commercial claims, property

damage, workers' compensation, automobile damage, general foreign liability, directors' and

officers' liability, fiduciary liability, crime, excess umbrella, and various other product and

property related and general liabilities (collectively, the "***Insurance Programs***").

95.    The nature of Blockbuster's business and the extent of its operations make

it essential for Blockbuster to maintain the Insurance Programs on an ongoing and uninterrupted

basis.  If Blockbuster fails to pay the Insurance Obligations, the insurance carriers may seek to

terminate the existing Insurance Programs, or they may decline to renew the programs or refuse

to insure Blockbuster in the future.  Absent adequate insurance coverage, Blockbuster could,

among other things, be exposed to substantial liability for damages to persons and/or their

property.

96.    Lastly, Blockbuster is required by law and the operating guidelines of the

Office of the United States Trustee in this Region to maintain certain of the Insurance Programs,

including Workers' Compensation, general liability, and casualty insurance.  Accordingly, the

continuation of the Insurance Programs and payment of all prepetition and postpetition Insurance

Obligations are essential to preserve Blockbuster's business and the value of these estates for all

creditors.

97.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in

the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the relief requested in the Insurance Motion.

**Debtors' Motion Pursuant to
11 U.S.C. §§ 105(a), 363(b), and 507 and
Fed. R. Bankr. P. 6003 and 6004 For Authorization to
(I) Pay Certain Employee Obligations and Maintain and
Continue Employee Benefits and Programs, and (II) For Banks to
<u>Honor and Process Checks and Transfers Related to Such Obligations</u>**

98.    In this motion (the "***Wage Motion***"), pursuant to sections 105(a), 363(b),

and 507 of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004, Blockbuster requests:

(i) authority to (a) pay, in its sole discretion, all obligations incurred under or related to

Compensation Obligations, Garnishment Obligations, Supplemental Workforce Obligations,

Independent Contractor Obligations, Reimbursement Obligations, Payroll Tax Obligations,

Incentive Obligations, the Retention Plan, the Severance Plan, and Employee Benefit Obligations

(each as defined in the Wage Motion, and collectively, the "***Employee Obligations***") and all fees

and costs incident to the foregoing, including amounts owed to third-party administrators, and

(b) maintain and continue to honor and pay all amounts with respect to its practices, programs,

and policies for its employees as they were in effect as of the Commencement Date, and as such

may be modified, amended, or supplemented from time to time in the ordinary course of

business; and (ii) authorizing and directing applicable Banks at which Blockbuster maintains

disbursement and other accounts, at Blockbuster's instruction, to receive, honor, process, and

pay, to the extent of funds on deposit, any and all checks or electronic funds transfers relating to

any of the Employee Obligations.  Blockbuster seeks this authority to minimize the personal

hardship that its employees would suffer if the Employee Obligations were not paid when due

and to maintain the morale and dedication of its essential workforce at this critical time.

99.     Blockbuster believes, and I agree, that if the relief requested in the

Employee Wage Motion is not granted, the employees, temporary employees, and independent

contractors would suffer undue hardship and, in many instances, financial difficulties, since these

monies are needed to enable them to meet their personal obligations.  In addition, without the

requested relief, Blockbuster's stability would be substantially undermined by the potential threat

that otherwise loyal employees and supplemental workers at all levels would seek other

employment.

100.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in

the best interests of the Debtors, their estates and creditors, and other all parties in interest in

these Chapter 11 Cases that the Court grant the relief requested in the Employee Wage Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 363(b), 507(a)(8), and 541 and Fed. R.
Bankr. P. 6003 and 6004 Requesting Authority to Pay Prepetition Taxes and Assessments**

101.     By this motion, (the "*Tax Motion*"), Blockbuster requests, pursuant to

sections 105(a), 363(b), 507(a)(8), and 541 of the Bankruptcy Code, authorization to pay all

prepetition valid and undisputed taxes including: Sales Taxes; Use Taxes; Franchise Taxes;

Income Taxes; Real and Personal Property Taxes; Business License Assessments; Annual Report

Taxes, and any penalties and interest thereon (each as defined in the Tax Motion, the "*Taxes and

Assessments*") to various state and local taxing authorities, including those obligations

subsequently determined upon audit to be owed during the administration of the Chapter 11

Cases.

102.    Payment of the prepetition Taxes and Assessments is critical to

Blockbuster's continued, uninterrupted operations.  Nonpayment of these obligations may cause

taxing authorities to take precipitous action, including, but not limited to, filing liens, preventing

Blockbuster from conducting business in the applicable jurisdictions, seeking to lift the

automatic stay, and imposing personal liability on Blockbuster's officers and directors, all of

which would disrupt Blockbuster's day-to-day operations and could potentially impose

significant costs on these estates.

103.    The authority to pay the taxing authorities in accordance with

Blockbuster's prepetition business practices will enable Blockbuster to continue to operate its

business in chapter 11 without disruption.  Accordingly, for the foregoing reasons, Blockbuster

believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and

other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in

the Tax Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a)
and 362(a)(3) Requesting Approval of (I) Certain Proposed Notification
Procedures and (II) Restrictions on Certain Transfers and Conversions of Equity
Interests in the Debtors' Estates Effective *Nunc Pro Tunc* to the Commencement Date**

104.    By this motion (the "***NOL Motion***"), pursuant to sections 105(a) and 362

of the Bankruptcy Code, Blockbuster requests approval of:  (i) the proposed procedures to

protect the potential value of its net operating tax loss carryforward amounts ("***NOLs***"), net

unrealized built-in losses in its assets (the "***Built-in Losses***"), and certain other tax and business

credits (the "***Tax Credits***," and together with the NOLs and the Built-in Losses, the "***Tax***

***Attributes***") and (ii) restrictions on certain transfers of interests in the Debtors' estates.  The

proposed procedures are designed to:  (i) notify holders of each class of stock of Blockbuster Inc.

("***Blockbuster Stock***") of the injunction described below prohibiting acquiring ownership of such

stock above a certain threshold and (ii) impose restrictions and notification procedures to ensure the Debtors receive the full benefits of the automatic stay.

105.    The proposed procedures in the NOL Motion are necessary to preserve the ability of Blockbuster to use the Tax Attributes, which are valuable assets of these estates, while providing latitude for trading in interests below specified levels.  Blockbuster's ability to preserve the Tax Attributes may be seriously jeopardized unless such postpetition procedures are established to ensure that trading in certain interests in Blockbuster is either precluded or closely monitored and made subject to Court approval.  However, Blockbuster recognizes that some trading in Blockbuster Stock may not, under certain circumstances, pose a serious risk to the Tax Attributes, and thus, Blockbuster preserves the ability to waive, in writing, in appropriate circumstances, any and all restrictions, stays, and notification procedures contained in the NOL Motion.

106.    The relief requested in the NOL Motion is narrowly tailored to permit certain trading to continue.  By the NOL Motion, Blockbuster is seeking only to enforce the provisions of the injunction in connection with certain transfers or conversion of Blockbuster Stock that pose a serious risk under the ownership change tests and to monitor (with limited circumspections) other types of trading that potentially pose a serious risk.

107.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the NOL Motion.

### Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 503(b)(1) for Authorization to Honor Certain Prepetition Customer Programs

108.    By this motion (the "***Customer Programs Motion***"), Blockbuster requests authority to continue its Customer Programs (as defined below) in the ordinary course of

business and to perform and honor its prepetition obligations thereunder without disruption.

Prior to the Commencement Date, both in the ordinary course of business and as is customary in

the retail industry, Blockbuster engaged in certain activities to develop and sustain a positive

reputation with the consumers to whom it markets its goods and services.  In connection with

these activities, Blockbuster maintains various customer programs and policies (collectively, the

"*Customer Programs*") designed to ensure customer satisfaction, promote rental and sales

growth, meet competitive pressures, develop and sustain customer loyalty, improve profitability,

and generate goodwill for the Blockbuster brand, thereby retaining current customers and

attracting new ones, with the ultimate goal of enhancing net income.

109.    The continuity, viability, and revitalization of Blockbuster's business as

well as its brand as one of the leading retail providers of media entertainment, is dependent upon

the development and maintenance of the loyalty of its customers.  It is essential that Blockbuster

be permitted to continue its Customer Programs and honor its prepetition obligations thereunder.

If Blockbuster is unable to do so, its operations and brand will be irreparably harmed by the loss

of certain of its customers to Blockbuster's competitors.  Certain of Blockbuster's competitors

maintain customer programs that are similar, if not identical, to certain of those offered by

Blockbuster.  Therefore, Blockbuster's inability to honor its Customer Programs would place it

at a severe disadvantage relative to these competitors, and would be very detrimental to

Blockbuster's reorganization efforts.

110.    Considering the potential for loss of competitiveness absent the relief

requested herein, and the resulting impact on Blockbuster's business, authorization to continue

the Customer Programs in the ordinary course of business and to perform and honor

Blockbuster's prepetition obligations thereunder, as deemed appropriate in Blockbuster's business judgment, is essential to a seamless transition into chapter 11.

111.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Customer Programs Motion.

### Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b)(1), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 Requesting (I) Authority to Pay Certain Prepetition Claims of Movie Studios and Game Providers and (II) Administrative Expense Priority Status for All Undisputed Obligations Arising Postpetition

112.    By this motion (the "***Movie Studio Motion***"), pursuant to sections 105, 363(b)(1), and 503(b) of the Bankruptcy Code, Blockbuster requests authority to:  (i) pay certain undisputed outstanding prepetition obligations owed to various Studios (the "***Studio Claims***"), and (b) all undisputed obligations arising on a postpetition basis to such Studios.

113.    As detailed above, the lifeblood of Blockbuster's business is the delivery of Product to its customers for rent or purchase through three different channels of distribution: (i) retail; (ii) by-mail; and (iii) digital.  To ensure it has adequate Product to meet customer demand, Blockbuster enters into various agreements with certain Studios for the purchase of physical and/or digital copies of Product.  Given the unique nature of the Product as proprietary, copyrighted material, the Studios are, in most cases, the only parties that can supply Blockbuster with the requisite Product.  Consequently, absent Blockbuster's continued performance of its obligations owed to the Studios, Blockbuster would be unable to procure Product to rent and sell to its customers, and, as a result, have no Product with which to stock its retail and warehouse shelves or virtual library.  Without the complete ongoing support of the Studios, Blockbuster essentially would be out of business.

114.     Blockbuster believes, and I agree, that nonpayment of the Studio Claims would lead to a cessation in the delivery of Product that is essential to its operations.  Further, this would cause a default under the Canadian Lien Agreement that would allow the Studios to exercise their rights against Blockbuster Canada, a wholly-owned and profitable non-debtor subsidiary of Blockbuster Inc., which likely would result in a complete shutdown of the Canadian operations.  Moreover, payment of the Studio Claims will not create an imbalance in Blockbuster's cash flow because payment of these claims will allow Blockbuster to continue movie and game rentals and sales, which, in turn, will generate additional revenues from which Blockbuster and its creditors will benefit.

115.     The ability to pay the Studios is absolutely critical to the reorganization effort.  Without the full cooperation of the Studios, Blockbuster would have no ability to effectively compete in the marketplace and would have no ability to assure that it will get the Product that is the lifeblood of its business.  Moreover, despite the fact that Blockbuster has contracts with certain of the Studios, most expire on December 31, 2010 and even while they are effective, Blockbuster has little ability to control the Product it is entitled to receive.  Simply put, Blockbuster's relationship with the Studios is the lynchpin of the reorganization and it cannot be jeopardized.  Granting the relief requested in the Movie Studio Motion will enhance and preserve that relationship, promote the rehabilitation effort and assure Blockbuster's ability to successfully reorganize.

116.     For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Movie Studio Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363 Requesting (I) Authority
to Pay Prepetition Claims of Common Carriers, and (II) Direction of Banks and Other
Financial Institutions to Honor Related Checks and Electronic Payment Requests**

117.    By this motion (the "***Common Carriers Motion***"), pursuant to section

105(a) and 363 of the Bankruptcy Code, Blockbuster requests authority to pay prepetition claims

of common carriers (the "***Common Carriers***") that Blockbuster determines, in the exercise of its

business judgment, to be necessary and appropriate to obtain the release of certain goods held by

such Common Carriers.  In addition, the Debtors request authority, but not direction, to pay any

Miscellaneous Lien Claims, on a case-by-case basis and in the Debtors' sole discretion, that

either have resulted or reasonably could result in a lien being asserted against the Debtors'

property.  Lastly, the Debtors request that the Court direct applicable Banks at which

Blockbuster maintains bank accounts, at Blockbuster's instruction, to receive, honor, process,

and pay, to the extent of funds on deposit, any and all checks or electronic funds transfers

relating to the claims of the Common Carriers.

118.    Blockbuster's business relies on a constant stream of Product to its stores

and by-mail subscribers, and the maintenance of positive relationships with the Common

Carriers is critical in enabling Blockbuster to maintain such an uninterrupted supply of retail

goods.  The Common Carriers have been specifically chosen to service Blockbuster's

distribution needs in the most cost efficient manner.  Blockbuster believes that the cost of

establishing new relationships with alternative carriers will be substantially more expensive and

unnecessarily disruptive to Blockbuster's operations.

119.    The uninterrupted supply of Product is especially important in the case of

newly released movies and games, where the timing of deliveries is critical.  Indeed,

Blockbuster, in contrast to its competitors, has been granted, by certain of the major Studios, a

period pursuant to which consumers can only obtain, via physical rental, certain newly released movies through Blockbuster stores for the first 28 days of a movie's release. Given that a substantial portion of Blockbuster's rental revenues are derived from the rental of newly released movies and games, it is imperative that Blockbuster is able to capitalize on this exclusive period by ensuring that there is no interruption in the delivery and/or availability of newly released Product as of the Street Date. Failure to have newly released movies available in stores by the Street Date would result in a loss of credibility among Blockbuster's valued customers, with an attendant drop in customer loyalty and use of Blockbuster's services. Given the competitive nature of Blockbuster's industry, Blockbuster cannot afford any customer attrition in order to retain its market share. Absent payment of the outstanding prepetition invoices of the Common Carriers as of the Commencement Date, the Common Carriers will likely refuse to continue to transport goods and make timely delivery or seize the goods in their possession as collateral securing their lien.

120.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Common Carriers Motion.

**Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a),**
**363(b), and 503(b) Requesting Authority to Honor Certain Undisputed**
**Prepetition Obligations of Certain Essential Vendors, Suppliers and Service Providers**

121.    By this motion (the "***Essential Vendors Motion***"), pursuant to sections 105(a), 363(b), and 503(b) of the Bankruptcy Code, Blockbuster requests authority to pay, in the exercise of its sound business judgment, certain undisputed prepetition obligations of its vendors, suppliers, service providers and similar entities that the Debtors deem essential to maintaining the going concern value of Blockbuster's business (the "***Essential Business Vendors***").

122.    In recognition of the extraordinary nature of the relief in the Essential

Vendors Motion and so as to ensure the benefit estimated to these estates are preserved,

Blockbuster proposes that any postpetition payment made to any Essential Business Vendor

pursuant to the terms of either of the interim or final orders be deemed to be unauthorized

postpetition transfers and, therefore, recoverable by Blockbuster pursuant to section 549 of the

Bankruptcy Code in the event that such Essential Business Vendor, after receipt of such payment

from the Debtors, fails to provide Blockbuster with any goods and/or services requested by

Blockbuster upon customary trade and/or contractual terms during the pendency of these Chapter

11 Cases.  Blockbuster further proposes that, upon request, each Essential Business Vendor be

required to provide Blockbuster with written verification of the trade terms to be supplied.

123.    Blockbuster operates in a very competitive sector of the retail industry,

which requires a continuous supply of the latest Product to be on the shelves of its retail stores

and in the queue of its by-mail and digital subscription customers.  The Essential Business

Vendors are critical to Blockbuster's day-to-day operations because either they are the only

source for a particular part, supply, or service, or because obtaining a replacement source would

entail substantial delay or significantly increased costs.  Moreover, in some instances, the

Debtors have essentially outsourced certain of their operations to these Essential Business

Vendors because it is more economically advantageous than maintaining such operations in-

house.  Blockbuster strongly believes, and I agree, that the uninterrupted continuation of its

positive relationship with the Essential Business Vendors is critical to its continuing ability to

deliver Product to its customers, which ultimately inures to the benefit of these estates and all

parties in interest.

124.    For the foregoing reasons, Blockbuster believes, and I agree, that it is in the best interests of the Debtors, their estates and creditors, and other all parties in interest in these Chapter 11 Cases that the Court grant the relief requested in the Essential Vendors Motion.

## V.

## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1007-2

125.    Local Bankruptcy Rule 1007-2 requires certain information related to Blockbuster, which is set forth below.

126.    In accordance with Local Bankruptcy Rule 1007-2(a)(3), and to the best of my knowledge, information, and belief, two committees were formed prior to the filing of these chapter 11 cases.  An ad hoc Steering Committee (the "*Ad Hoc Steering Committee*") was formed in late February 2010 to facilitate negotiations between Blockbuster and certain of its Senior Secured Noteholders, including the Sponsoring Noteholders.  The Ad Hoc Steering Committee is made up of approximately 70% of the Senior Secured Noteholder group and is represented by Sidley Austin LLP located at 787 Seventh Avenue, New York, New York 10019.  An ad hoc studio committee (the "*Ad Hoc Studio Committee*") was formed in July 2009 to facilitate negotiations between Blockbuster and certain of the Studios that provide its Product.  Schedule 1 hereto contains the names and addresses for the members of the Ad Hoc Steering Committee and the Ad Hoc Studio Committee.

127.    In accordance with Local Bankruptcy Rule 1007-2(a)(4), Schedule 2 hereto is a list of the names, addresses, and, where available, telephone numbers of the creditors holding the fifty largest unsecured claims (excluding insiders) against the Debtors, on a consolidated basis.  Such list includes the amount of the claim, the nature of the claim and, if appropriate, an indication of whether such claim is contingent, unliquidated, disputed, or

partially secured, subject, however, to the reservations of rights stated on Schedule 2 regarding, among other things, the actual validity of any such claims.

128.    In accordance with Local Bankruptcy Rule 1007-2(a)(5), Schedule 3 is a list of the name and address of the Indenture Trustee for the Senior Secured Noteholders, which hold the principal secured claim against Blockbuster.  Such list includes the amount of the claim, an estimate of the value of the collateral, and whether the claim or lien is disputed, subject, however, to the reservations of rights stated on Schedule 3.

129.    In accordance with Local Bankruptcy Rule 1007-2(a)(6), Schedule 4 hereto provides a summary of Blockbuster's assets and liabilities.

130.    In accordance with Local Bankruptcy Rule 1007-2(a)(7), Schedule 5 hereto provides a list of the number and classes of shares of stock, debentures or other securities of the debtor that are publicly held, and, where known, the number of holders thereof, listing separately those held by each of Blockbuster's officers and directors and the amounts so held.

131.    In accordance with Local Bankruptcy Rule 1007-2(a)(8), Schedule 6 is a list of the Debtors' property not in the Debtors' possession, including property in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, or secured creditor, or agent for any such entity.

132.    In accordance with Local Bankruptcy Rule 1007-2(a)(9), Schedule 7 hereto is a list of the premises owned, leased, or held under other arrangement, from which Blockbuster operates its business.

133.    In accordance with Local Bankruptcy Rule 1007-2(a)(10), Schedule 8 hereto provides the location of the Debtors' substantial assets, the location of their books and

records, and the value of any assets held by Blockbuster outside the territorial limits of the United States.

134.    In accordance with Local Bankruptcy Rule 1007-2(a)(11), Schedule 9 hereto is a list of litigation commenced against Blockbuster.

135.    In accordance with Local Bankruptcy Rule 1007-2(a)(12), Schedule 10 hereto contains the names of the individuals who comprise Blockbuster's existing senior management, their tenure with Blockbuster, and a brief summary of their relevant responsibilities and experience.

136.    The Debtors intend to continue to operate as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

137.    In accordance with Local Bankruptcy Rule 1007-2(b)(1), Schedule 11 hereto is the estimated amount of:  (i) the payroll to employees of Blockbuster, (ii) payments to officers, directors, and stockholders, and (iii) payments to financial and business consultants for the 30-day period following the commencement of these Chapter 11 Cases.

138.    In accordance with Local Bankruptcy Rule 1007-2(b)(3), Schedule 12 hereto contains the estimated cash receipts and disbursements, net cash gain or loss, obligations and receivables expected to accrue but remain unpaid, other than professional fees, for the 30-day period following the commencement of these Chapter 11 Cases.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

                                        /s/ Jeffery J. Stegenga
                                    Name:   Jeffery J. Stegenga
                                    Title:    Managing Director, Alvarez & Marsal
                                             North America LLC and Chief
                                             Restructuring Officer to the Debtors
                                             and Debtors in Possession

Sworn to before me this
22nd day of September, 2010

/s/ Andrea Wilmer
Andrea Wilmer
Notary Public, State of New York
No. 01W16172356
Qualified in Kings County
Commission Expires August 6, 2011

## Exhibit A

**Retail Stores**

| | Company | | | | Franchise | | Total Video |
|---|---|---|---|---|---|---|---|
| | BBI | Retail Outlet | Retail Outlet Conv | Total | BBI | Total | |
| United States | 2,914 | 0 | 10 | 2,924 | 382 | 382 | 3,306 |
| International | 1,611 | 2 | 1 | 1,614 | 719 | 719 | 2,333 |
| Total | 4,525 | 2 | 11 | 4,538 | 1,101 | 1,101 | 5,639 |

## **Exhibit B**

Organizational Chart

## Blockbuster Incorporated Corporate Structure

**Notes**

[1] Remainder held by Blockbuster Investments LLC
[2] Remainder held by Blockbuster Inc.
[3] Remainder held by Quality Films, S. de R.L. de C.V. (3rd party)



## Schedule 1

Pursuant to Local Bankruptcy Rule 1007-2(a)(3), the following is a list of the members of Ad Hoc Steering Committee and Ad Hoc Studio Committee.

| Ad Hoc Steering Committee Member & Address |
|---|
| Monarch Alternative Capital LP<br>535 Madison Avenue<br>New York, NY  10022 |
| Varde Partners, Inc.<br>8500 Normandale Lake Blvd, Suite 1500<br>Minneapolis, MN  55437 |
| Owl Creek Asset Management, L.P.<br>640 Fifth Avenue, 20th Floor<br>New York, NY  10019 |
| Stonehill Capital Management LLC<br>885 Third Ave., 30th Floor<br>New York, NY 10022 |
| Tenor Capital Management LP<br>1180 Avenue of the Americas #1940<br>New York, NY 10036-8401 |
| Icahn Capital Management LP<br>767 5th Avenue<br>New York, NY  10153 |

| Ad Hoc Studio Committee Member & Address |
|---|
| Paramount Home Entertainment Inc.<br>5555 Melrose Ave<br>Hollywood, CA 90038 |
| Sony Pictures Home Entertainment<br>10202 West Washington Blvd<br>Culver City, CA 90232 |
| Twentieth Century Fox Home Entertainment<br>2121 Avenue of the Stars, 11th Fl<br>Los Angeles, CA 90067 |
| Universal Studios Home Entertainment<br>100 Universal City Plaza<br>Universal City, CA 91608 |
| Warner Home Video Inc<br>4000 Warner Blvd., Bldg 168<br>Burbank , CA 91522 |

**Schedule 2**
**Consolidated List of Holders of 50 Largest Unsecured Claims**

Pursuant to Local Bankruptcy Rule 1007-2(a)(4), the following is a consolidated list of the holders of the 50 largest unsecured creditors.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff[1] | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE<br><br>600 N. Pearl Street<br>Suite 420<br>Dallas, TX 75201 | Attn: Patrick T. Giordano, Vice President<br><br><br>Tel: (214) 922-4408<br>Fax: (214) 922-4455 | Bond Debt | Unliquidated | $315,121,589.67 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT<br><br>2121 Avenue of the Stars, 11th FL<br>Los Angeles, CA 90067 | Attn: Al Leonard, Sr. VP Credit and Collections<br><br><br>Tel: (310) 369-7289<br>Fax: (310) 369-3318 | Trade Payable - Studio | Unliquidated | $21,603,028.71 |
| WARNER HOME VIDEO INC<br><br>4000 Warner Blvd.,<br>Bldg 168<br>Burbank , CA 91522 | Attn: Rohit Patel, VP Credit & Collections<br><br><br>Tel: (818) 977-6086<br>Fax: (212) 954-7667 | Trade Payable - Studio | Unliquidated | $18,967,976.91 |
| SONY PICTURES HOME ENTERTAINMENT<br><br>10202 West Washington Blvd<br>Culver City, CA 90232 | Attn: Michael Schillo, VP Credit & Customer Finance<br><br><br>Tel: (310) 244-8596<br>Fax: (310) 244-0188 | Trade Payable - Studio | Unliquidated | $13,301,107.55 |

---

[1]   All claims are subject to customary offsets, rebates, discounts, reconciliations, credits, and adjustments, which are not reflected on this Schedule.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff[1] | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| THE WALT DISNEY COMPANY<br><br>500 S. Buena Vista St Burbank, CA 91521 | Attn: Chuck Moore, Corporate Credit & Collections<br><br>Tel: (818) 553-7713 Fax: (818) 560-1765 | Trade Payable - Studio | Unliquidated | $8,577,973.72 |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT<br><br>100 Universal City Plaza Universal City, CA 91608 | Attn: Craig Kornblau, President<br><br>Tel: (818) 777-1000 Fax: (818) 866-3330 | Trade Payable - Studio | Unliquidated | $8,286,890.21 |
| LIONS GATE<br><br>2700 Colorado Avenue, Suite 200 Santa Monica, CA 90404 | Attn: Wayne Levin, General Counsel<br><br>Tel: (310) 449-9200 Fax: (310) 255-3870 | Trade Payable - Studio | Unliquidated | $7,908,719.95 |
| COGNIZANT TECHNOLOGY SOLUTIONS<br><br>500 Frank W. Burr Blvd. Teaneck, NJ 07666 | Attn: Francisco D'Souza, President & CEO<br><br>Tel: (201) 801-0233 Fax: (201) 801 0243 | Trade Payable | | $3,071,262.00 |
| SUMMIT ENTERTAINMENT<br><br>1601 Cloverfield Blvd. Suite 200 South Tower Santa Monica, CA 90404 | Attn: Stephen Nickerson, President<br><br>Tel: (310) 255-3070 Fax: (310) 255-3005 | Trade Payable - Studio | Unliquidated | $3,003,223.35 |
| STARZ MEDIA ANCHOR BAY ENTERTAINMENT<br><br>2950 N. Hollywood Way 3rd Floor Burbank, CA 91505 | Attn: Robert B. Clasen, CEO & President<br><br>Tel: (818) 748-4000 Fax: (818) 748-4601 | Trade Payable - Studio | Unliquidated | $2,794,868.16 |
| AT&T<br><br>208 S. Akard St. Dallas, TX 75202 | Attn: James W. Callaway, SEVP Executive Operations<br><br>Tel: (800) 288-7455 Fax: (314) 331-9896 | Trade Payable | | $2,732,933.13 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| INTEGRATED PROCESS TECHNOLOGIES<br><br>10 Columbus Blvd.<br>4th Floor<br>Hartford, CT 06106 | Attn: Jim Reavey, CEO<br><br><br>Tel: (860) 466-7400<br>Fax: (860) 466-7401 | Trade Payable | | $1,987,339.22 |
| E1 ENTERTAINMENT US LP<br><br>22 Harbor Park Drive<br>Port Washington, NY 11050 | Attn: Michael Koch, CEO<br><br><br>Tel: (516) 484-1000<br>Fax: (516) 484-4746 | Trade Payable - Studio | Unliquidated | $1,849,466.34 |
| DEVELOPERS DIVERSIFIED REALTY CORP<br><br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Attn: Daniel B. Hurwitz, President & CEO<br><br>Tel: ( 216) 755-5500<br>Fax: ( 216) 755-1500 | Trade Payable - Rent;  Lease Termination Agreement | Unliquidated | $1,245,523.67 |
| COMPUCOM SYSTEMS INC<br><br><br>7171 Forest Ln.<br>Dallas, TX 75230-2306 | Attn: James W. Dixon, President and CEO<br><br><br>Tel: (972) 856-3600<br>Fax: (972) 265-5395 | Trade Payable | | $1,180,613.27 |
| HUGHES ELECTRONICS CORP<br><br><br>11717 Exploration Lane<br>Germantown, MD 20876 | Attn: Pradman P. Kaul, President & CEO<br><br><br>Tel: (301) 428-5500<br>Fax: (301) 428-1868 | Trade Payable | | $1,049,332.20 |
| MAGNOLIA PICTURES LLC<br><br><br>2222 S Barrington Ave<br>Los Angeles, CA 90064 | Attn: William S. Banowsky Jr., CEO<br><br><br>Tel: (386) 760-8224<br>Fax: (212) 924-6742 | Trade Payable - Studio | Unliquidated | $832,413.50 |
| SITEL OPERATING CORP<br><br>3102 West End Ave.<br>Ste 1000<br>Nashville, TN 37203 | Attn: David E Garner, President, CEO and Director<br><br>Tel: (615) 301-7100<br>Fax: (615) 301-7150 | Trade Payable | | $768,190.67 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| COCA-COLA ENTERPRISES<br><br>2500 Windy Ridge Parkway<br>Atlanta, GA 30339 | Attn: John F. Brock, CEO<br><br>Tel: (770) 989-3000<br>Fax: (770) 989-3790 | Trade Payable | Unliquidated | $703,412.31 |
| PHASE 4 FILM (USA), LLC<br><br>1867 Yonge Street<br>Suite 650<br>Toronto, ON M4S 1Y5<br>Canada | Attn: Berry Meyerowitz , President<br><br>Tel: (416) 783-8383<br>Fax: (416) 783-8384 | Trade Payable - Studio | Unliquidated | $698,483.41 |
| STEWART TENANTS CORP.<br><br>C/O Douglas Elliman Property Management<br>655 Third Ave.<br>New York, NY 10017 | Attn: Erin Hussein, Property Manager<br><br>Tel: (212) 692-8337<br>Fax: (212) 692-8449 | Lease Termination Agreement | Unliquidated | $518,148.00 |
| IFC (RAINBOW MEDIA ENTERPRISES)<br><br>11 Penn Plaza, 18th Floor<br>New York, NY 10001 | Attn: Thomas C. Dolan, CEO<br><br>Tel: (646) 273-7190<br>Fax: (646) 273-7250 | Trade Payable - Studio | Unliquidated | $464,509.85 |
| TECHNIMARK INC<br><br>180 Commerce Place<br>Asheboro, NC 27203 | Attn: Donald Wellington, President<br><br>Tel: (336) 498-4171<br>Fax: (336) 498-7752 | Trade Payable | Unliquidated | $453,404.88 |
| IBM CORPORATION<br><br>New Orchard Rd<br>Armonk , NY 10504 | Attn: Samuel J Palmisano, Chairman, President and CEO<br><br>Tel: (507) 253-1198<br>Fax: (914) 765-7382 | Trade Payable | | $434,021.32 |
| VIACOM<br><br>1515 Broadway<br>New York, NY 10036 | Attn: Michael D. Fricklas, General Counsel<br><br>Tel: (212) 258-6000<br>Fax: (212) 258-6464 | Contract Claim | Unliquidated Contingent | $405,543.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| REDPRAIRIE CORP<br><br>20700 Swenson Drive<br>Waukesha, WI 53186 | Attn: Michael Mayoras, CEO<br><br>Tel: (877) 733-7724<br>Fax: (262) 317-2001 | Trade Payable | | $394,770.15 |
| BELL, MARY<br><br>8626 Inwood Road<br>Dallas, TX 75209 | Attn: Bell, Mary<br><br>Tel: (601) 237-4715 | Severance | | $363,456.00 |
| REGENCY CENTERS LP<br><br>1 Independent Drive # 114<br>Jacksonville, FL 32202-5005 | Attn: Bruce M. Johnson, Executive Vice President & CFO<br><br>Tel: (904) 598-7000<br>Fax: (904) 634-3428 | Trade Payable - Rent | Unliquidated | $345,396.75 |
| ACXIOM CORPORATION<br><br>601 E. 3rd St<br>Little Rock, AR 72201 | Attn: John A. Meyer, President, CEO, and Director<br><br>Tel: (501) 342-1000<br>Fax: (501) 342-3913 | Trade Payable | | $326,016.98 |
| MERKLE INC<br><br>7001 Columbia Gateway Dr.<br>Columbia, MD 21046 | Attn: David Williams, CEO<br><br>Tel: (443) 542-4000<br>Fax: (301) 459-8431 | Trade Payable | Unliquidated | $318,154.75 |
| TALEO CORPORATION<br><br>4140 Dublin Blvd, Ste 400<br>Dublin, CA 94568 | Attn: Michael Gregoire, President & CEO<br><br>Tel: (925) 452-3000<br>Fax: (925) 452-3001 | Trade Payable | | $312,631.28 |
| PARTNERSHIP MARKETING, INC.<br><br>14360 Sommerville CT.<br>Midlothian, VA 23113 | Attn: Michael Waters, President<br><br>Tel: (804) 379-2109<br>Fax: (804) 897-8935 | Trade Payable | | $302,139.86 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| VIVA PICTURES LLC<br><br>1539 Westwood Blvd.<br>Los Angeles, CA 90024 | Attn: Victor Elizalde, President<br><br>Tel: (310) 709-1175 | Trade Payable - Studio | | $300,087.20 |
| BIC MANAGEMENT CORP.<br><br>C/O Breder Management Corporation<br>9861 SW 184 Street<br>Miami, FL 33157 | Attn: John Breder, Principal Manager<br><br>Tel: (305) 251-1520<br>Fax: (305) 251-3809 | Lease Termination Agreement | Unliquidated | $300,000.00 |
| CIRCLE.COM<br><br>4490 Cox Road<br>Glen Allen, VA 23060 | Attn: Clive Maclean, CEO<br><br>Tel: (804) 968-7400 | Trade Payable | | $300,000.00 |
| FIRST LOOK (MILLENNIUM MEDIA SERVICES)<br><br>2000 Avenue of the Stars, Suite 410<br>Los Angeles, CA 90067 | Attn: Bill Lee, CEO<br><br>Tel: (424) 202-5000<br>Fax: (424) 202-5001 | Trade Payable - Studio | Unliquidated | $297,940.08 |
| IMAGE ENTERTAINMENT INC<br><br>20525 Nordhoff Street, Suite 200<br>Chatsworth, CA 91311 | Attn: Michael Bayer, General Counsel<br><br>Tel: (818) 407-9100<br>Fax: (818) 407-9331 | Trade Payable - Studio | Unliquidated | $264,193.34 |
| FRITO-LAY INC<br><br>7701 Legacy Drive<br>Plano, TX 75024-4002 | Attn: Marc Kesselman , VP & General Counsel<br><br>Tel: (972) 334-7000<br>Fax: (972) 334-2019 | Trade Payable | Unliquidated | $263,797.80 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC<br><br>1981 Marcus Avenue<br>Lake Success, NY 11042 | Attn: Richard J. Daly, CEO<br><br><br>Tel: (516) 472-5400<br>Fax: (201) 714-3506 | Trade Payable | | $254,450.59 |
| MOELIS & COMPANY LLC<br><br>399 Park Avenue Floor 5<br>New York, NY 10022-4416 | Attn: Kenneth D. Moelis, CEO<br><br>Tel: (212) 880-7300<br>Fax: (212) 880-4260 | Trade Payable | | $254,050.02 |
| NCR CORPORATION<br><br>3097 Satellite Boulevard<br>Duluth, GA 30096-5810 | Attn: Bill Nuti, CEO<br><br><br>Tel: (937) 445-1936<br>Fax: (937) 445-5541 | Trade Payable | Unliquidated | $216,793.50 |
| KRUMHOLZ, STEPHEN<br><br>5951 County Road, # 3803<br>Murchison, TX 75778 | Attn: Stephen Krumholz<br><br><br>Tel: (903) 469-3148 | Severance | | $199,765.12 |
| LEE, BILL<br><br>4529 N. Versailles Avenue<br>Dallas, TX 75205 | Attn: Bill Lee<br><br>Tel: (214) 520-0686 | Severance | | $190,388.00 |
| AUTRONIC PLASTICS INC<br><br>29 New York Avenue<br>Westbury, NY 11590 | Attn: Michael Lax, President and CEO<br><br>Tel: (516) 333-7577<br>Fax: (516) 333-7695 | Trade Payable | | $178,106.00 |
| GENCORP TECHNOLOGIES INC<br><br>12770 Merit Drive # 100<br>Dallas, TX 75251-1267 | Attn: Rob Borrego, President & CEO<br><br>Tel: (972) 692-0010<br>Fax: (972) 692-0019 | Trade Payable | | $176,040.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| AKAMAI TECHNOLOGIES INC<br><br>8 Cambridge Center Cambridge, MA 02142 | Attn: Paul L. Sagan, President & CEO<br><br>Tel: (617) 444-3000<br>Fax: (617) 444-3001 | Trade Payable | | $171,955.14 |
| STARRETT CITY ASSOCIATES<br><br>C/O Grenadier Reality Corp 1230 Pennsylvania Ave. Brooklyn, NY 11239 | Attn: Patricia Ferretti, Director of Commercial Leasing<br><br>Tel: (718) 240-4175<br>Fax: (718) 942-2631 | Trade Payable - Rent | Unliquidated | $170,554.33 |
| FRANK N MAGID ASSOCIATES INC<br><br>1775 Broadway Ste 1401 New York, NY 10019-1903 | Attn: Frank Magid, Owner<br><br>Phone: (212) 262-4210<br>Fax: (212) 262-4210 | Trade Payable | | $166,539.97 |
| MAYA ENTERTAINMENT GROUP INC<br><br>1201 W 5th Street # T210 Los Angeles, CA 90017-2081 | Attn: Jeffrey Gonzalez, COO & CFO<br><br>Tel: (213) 542-4420 | Trade Payable - Studio | Unliquidated | $164,578.43 |
| GENIUS PRODUCTS<br><br>3301 Exposition Blvd., Suite 100 Santa Monica, CA 90404 | Attn: Matthew Smith, Senior Vice President<br><br>Tel: (310) 401-2200<br>Fax: (310) 401-2201 | Trade Payable - Studio | Unliquidated | $162,203.85 |

## Schedule 3
## Consolidated List of Holders of 5 Largest Secured Claims

Pursuant to Local Bankruptcy Rule 1007-2(a)(5), the following lists the creditors holding, as of September 19, 2010, the five largest secured, contingent claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

On a consolidated basis, there exists only one creditor with a secured, contingent claim as of the Commencement Date. The Debtor enters into equipment lease arrangements in the ordinary course of business, but has not listed these herein because the collateral is either of an unknown value or is de minimis in value.  Thus, pursuant to Local Bankruptcy Rule 1007-2(a)(5), the aforementioned secured creditor is listed below.

The information contained herein shall not constitute an admission of liability by, nor is it binding on the Debtors.  Any amounts listed herein are estimated, on a preliminary basis, and are subject to verification.  The Debtors reserve any and all rights to assert that any debt or claim listed herein is a disputed claim, debt or lien and to assert any remedies, defenses, counterclaims, and offsets with respect to leach of the foregoing.  The description of the collateral securing the underlying obligation is intended only as a brief summary.  In the event of any inconsistency between the summary set forth below and the respective corporate legal documents relating to such obligations, the descriptions in the corporate legal documents shall control.

| CREDITOR | MAILING ADDRESS & PHONE NUMBER | AMOUNT OF CLAIM | NATURE OF CLAIM | TYPE OF COLLATERAL | VALUE OF COLLATERAL |
|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE | Attn Blockbuster Inc. Administrator 60 Livingston Ave. EP-MN-WS3C St Paul, MN 55107-2292 Tel: (214) 854-3000 | $665,621,909.21 | 11.75% Senior Secured Notes | All Assets of the Debtors | Unknown |

## <u>Schedule 4</u>
## <u>Summary of Debtors' assets and liabilities</u>

Condensed Consolidated Balance Sheet
As of August 1, 2010

(dollars in millions)
Unaudited

Total Assets: $1,109.5 million

Total Liabilities: $1,466.7 million

(1) Includes Blockbuster, Inc. and its domestic subsidiaries.

## Schedule 5
## Publicly Held Securities

Pursuant to Local Bankruptcy Rule 1007-2(a)(7), the following lists the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held ("Securities") and the number of holders thereof. The Securities held by the Debtors' directors and officers are listed separately.

**Stock**

| Type of Security | Number of Shares | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Class A Common Stock | 151,801,559 | 1,090 | 2-Sep-10 |
| Class B Common Stock | 72,000,000 | 763 | 2-Sep-10 |
| Preferred Stock | 32,610 | Unknown | 2-Sep-10 |

**Notes**

| Trustee | Issuance | Issue Amount | Outstanding Principal Amount | Maturity | Secured/ Unsecured | Approximate Number of Record Holders |
|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company | 9% Senior Subordinated Notes | $300,000,000 | $300,000,000 | 9/1/2012 | Unsecured | Unknown |

### Securities Held by the Debtors' Directors and Officers
### Number of Shares Owned

| Name of Director/Officer | Class A Common Stock | Class B Common Stock | Preferred Stock | 9% Senior Subordinated Notes | Restricted Stock | Stock Options | As of |
|---|---|---|---|---|---|---|---|
| Bleier, Edward | 296,381 | - | - | - | 136,997 | - | 8-Sep-10 |
| Dennis McGill | - | - | - | - | - | - | 8-Sep-10 |
| Dore, Kathleen | 141,081 | - | - | - | - | - | 8-Sep-10 |
| Fernandes, Gary | 1,010,831 | - | - | - | 341,223 | - | 8-Sep-10 |
| Fitzsimmons, Joseph | 141,081 | - | - | - | - | - | 8-Sep-10 |
| Haimowitz, Jules | 586,102 | - | - | - | 271,043 | - | 8-Sep-10 |
| Keyes, James W. | 1,382,540 | - | - | - | - | 7,765,547 | 8-Sep-10 |
| Kurrikoff, Tom | - | - | - | - | 105,769 | 85,000 | 8-Sep-10 |
| Lewis, Bruce | - | - | - | - | 96,154 | 68,000 | 8-Sep-10 |
| Lewis, Kevin | - | - | - | - | 337,179 | - | 8-Sep-10 |
| Mcdonald, Rod | - | - | - | - | 49,279 | - | 8-Sep-10 |
| Meyer, Gregory | 761,081 | - | - | - | - | - | 8-Sep-10 |
| Zelnick, Strauss | 296,381 | - | - | - | 136,997 | - | 8-Sep-10 |

## Schedule 6
## Debtors' Property Not in the Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

To the extent the Debtors have paid retainers to professionals, these can be viewed within the individual professional fee applications.

Various landlords are holding security deposits totaling $888,575.34, which have not been detailed below.

| Name | Mailing Address | Deposit Amount |
|------|-----------------|---------------|
| Atmos Energy/790311 | 1005 CONVENTION PLAZA<br>ST. LOUIS , MO 63101 | $ 315.38 |
| Beaufort-Jasper Water & Sewer Authority | 6 SNAKE RD<br>OKATIE , SC 29909-3937 | $ 300.00 |
| Birmingham Water Works Board,AL | 3600 1ST AVENUE NORTH<br>BIRMINGHAM , AL 35222 | $ 280.50 |
| Black Hills Energy | 105 S VICTORIA AVE<br>PUEBLO, CO 81003 | $ 1,198.60 |
| Bristol County Water Authority | 472 CHILD ST<br>WARREN, RI 02885-1814 | $ 360.00 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST.<br>BRUNSWICK , GA 31520 | $ 150.00 |
| CenterPoint Energy/1325/4981/2628 | 800 LASALLE AVENUE<br>MINNEAPOLIS , MN 55459-0038 | $ 324.89 |
| Citizens Gas & Coke Utility | 2020 NORTH MERIDIAN ST.<br>INDIANAPOLIS , IN 46202 | $ 297.00 |
| City of Blue Springs Utility Billing | 903 W MAIN ST.<br>BLUE SPRINGS , MO 64013 | $ 2.76 |
| City of Bowie, MD | 2614 KENHILL DRIVE WATER AND SEWER SYSTEM<br>BOWIE , MD 20715-2599 | $ 75.00 |
| City of Clermont, FL | 685 W MONTROSE ST.<br>CLERMONT , FL 34711 | $ 130.00 |
| City of Deerfield Beach, FL | 150 NE 2ND AVENUE<br>DEERFIELD BEACH , FL 33441-3598 | $ 189.54 |
| City of Greensboro, NC | 300 WEST WASHINGTON STREET<br>GREENSBORO , NC 27401 | $ 99.99 |
| City of Gulf Breeze, FL | 1070 SHORELINE DRIVE<br>GULF BREEZE , FL 32561 | $ 100.00 |
| City of Hickory, NC | 1441 9TH AVE NE<br>HICKORY , NC 28601 | $ 50.00 |
| City of Houston, TX - Water/Wastewater | 901 BAGBY<br>HOUSTON, TX 77002 | $ 200.00 |
| City of Kingsland, GA | 107 S LEE ST<br>KINGSLAND, GA 31548 | $ 125.00 |
| City of Lewisburg, WV | 942 W WASHINGTON ST<br>LEWISBURG, WV 24901 | $ 48.00 |
| City of McComb, MS | 115 3RD ST<br>MCCOMB , MS 39648 | $ 150.00 |
| City of McKinney, TX | 222 N. TENNESSEE ST.<br>MCKINNEY , TX 75069 | $ 115.00 |
| City of North Augusta, SC | 61 CLAY PIT ROAD<br>NORTH AUGUSTA , SC 29841 | $ 100.00 |
| City of North Las Vegas, NV- Finance Dep | 2829 FORT SUMTER<br>NORTH LAS VEGAS , NV 89030 | $ 150.00 |

## Schedule 6
## Debtors' Property Not in the Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

To the extent the Debtors have paid retainers to professionals, these can be viewed within the individual professional fee applications.

Various landlords are holding security deposits totaling $888,575.34, which have not been detailed below.

| Name | Mailing Address | Deposit Amount |
|---|---|---|
| City of Phoenix, AZ | 200 W. WASHINGTON ST. PHOENIX , AZ 85003 | $ 289.00 |
| City of Rialto, CA | 150 S. PALM AVE RIALTO, CA  92376 | $ 94.00 |
| City of St. Louis, MO | 1640 S. KINGSHIGHWAY BLVD. ST. LOUIS, MO 63110 | $ 100.00 |
| City of Statesboro, GA | 50 EAST MAIN ST. STATESBORO, GA 30459 | $ 85.00 |
| City of Sulphur, LA | 110 N. HUNTINGTON ST. SULPHUR , LA 70663 | $ 50.00 |
| City of Tarpon Springs, FL | 410 NORTH RING AVENUE TARPON SPRINGS , FL 34688 | $ 187.71 |
| City of Temple Terrace, FL | FINANCE DEPARTMENT UTILITY BILLING CUSTOMER SERVICE COUNTER TEMPLE TERRACE , FL 33617 | $ 148.55 |
| City of Tulsa, OK | UTILITIES SERVICES TULSA , OK 74187-0001 | $ 250.00 |
| City Utilities Dept - Pikeville, KY | CITY HALL 1ST FLOOR PIKEVILLE , KY 41501 | $ 100.00 |
| Cleco Power LLC | 2030 DONAHUE FERRY ROAD PINEVILLE , LA 71361-5000 | $ 4,421.62 |
| Columbia Gas of Ohio | 180 E. BROAD ST. COLUMBUS, OH 43215 | $ 701.00 |
| Com Ed | 10 S. DEARBORN STREET CHICAGO , IL 60680 | $ 1,004.86 |
| Con Edison | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | $ 240.00 |
| Coweta-Fayette EMC | 103 SUMNER ROAD FAYETTEVILLE , GA 30214 | $ 67.14 |
| Dominion East Ohio/26785 | 120 TREDEGAR ST. RICHMOND , VA 23219 | $ 513.00 |
| Dothan Utilities | 126 NORTH SAINT ANDREWS ST DOTHAN, AL 36303 | $ 1,476.93 |
| Entergy Louisiana, Inc./8108 | 446 NORTH BLVD BATON ROUGE , LA 70802 | $ 10,317.74 |
| Entergy Texas, Inc./8104 | 446 NORTH BLVD BATON ROUGE, LA 70802 | $ 200.00 |
| Equitable Gas Company | 225 NORTH SHORE DR. PITTSBURGH , PA 15212 | $ 1,327.80 |
| Florence Water & Sewer Commission | 8100 EWING BLVD FLORENCE , KY 41042 | $ 25.00 |
| Florida Power & Light Company (FPL) | 700 UNIVERSE BLVD. JUNO BEACH, FL 33408 | $ 285.00 |
| Georgia Natural Gas | 10 PEACHTREE PLACE NE ATLANTA, GA  30309 | $ 750.00 |

## Schedule 6
## Debtors' Property Not in the Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

To the extent the Debtors have paid retainers to professionals, these can be viewed within the individual professional fee applications.

Various landlords are holding security deposits totaling $888,575.34, which have not been detailed below.

| Name | Mailing Address | Deposit Amount |
|---|---|---|
| Gloucester County Utilities Dept, VA | 6582 MAIN ST<br>GLOUCESTER, VA. 23061 | $ 99.99 |
| Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH<br>RONCEVERTE, WV 24970 | $ 50.00 |
| Infinite Energy, Inc.GA/791263 | 7001 SW 24TH AVE<br>GAINESVILLE, FL. 32607 | $ 6,000.00 |
| Jointly Owned Natural Gas | 700 WATSON BLVD.<br>WARNER ROBINS, GA 31093-3466 | $ 100.00 |
| KU-Kentucky Utilities Company | 1 QUALITY ST.<br>LEXINGTON, KY 40507 | $ 2,506.20 |
| Laclede Gas Company | 720 OLIVE STREET 12TH FLOOR<br>ST. LOUIS, MO 63101 | $ 13,753.74 |
| Louisiana Water Company (1) Crowley | 8755 GOODWOOD BOULEVARD<br>BATON ROUGE, LA 70806-7916 | $ 185.82 |
| Louisiana Water Company (3) New Iberia | 800 SUCROSE DRIVE<br>NEW IBERIA, LA 70560 | $ 88.33 |
| Midway Water System | 4971 GULF BREEZE PKWY<br>GULF BREEZE, FL 32563-9286 | $ 50.00 |
| Missouri Gas Energy (MGE) | MAIN STREET<br>KANSAS CITY, MO 64111 | $ 407.90 |
| New England Gas Company | PO BOX 11718<br>NEWARK, NJ 07101-4718 | $ 880.62 |
| NIPSCO - Northern Indiana Public Serv Co | 801 E. 86TH AVE<br>MERRILLVILLE, IN 46410 | $ 8,214.95 |
| Northern Virginia Electric Cooperative | 10323 LAMOND DRIVE<br>MANASSAS, VA 20108-0875 | $ 1,300.00 |
| Orange County Utilities | 9150 CURRY FORD RD<br>ORLANDO, FL 32825 | $ 318.00 |
| Palmetto Electric Coop | 4063 GRAYS HIGHWAY<br>RIDGELAND, SC 29936 | $ 7,700.00 |
| Picayune Utility Dept, MS | 815 N BEECH ST<br>PICAYUNE, MS 39466 | $ 600.00 |
| PSE&G-Public Service Elec & Gas Co | 80 PARK PLAZA<br>NEWARK, NJ 07102 | $ 147,148.67 |
| Salt Lake City Corporation | 40 SOUTH 800 EAST<br>SALT LAKE CITY, UT 84102-1203 | $ 150.00 |
| Scana Energy 1/100157 | 100 SCANA PARKWAY<br>CAYCE, SC. 29033 | $ 300.00 |
| Southern California Gas (The Gas Co.) | 8141 GULANA AVE<br>PLAYA DEL REY, CA 90293 | $ 355.00 |
| Southwest Gas Corporation | 4300 W TROPICANA AVE<br>LAS VEGAS, NV 89103 | $ 150.00 |
| St. Charles Parish Dept of Water | 301 3RD ST<br>LULING, LA 70070 | $ 75.00 |

## Schedule 6
## Debtors' Property Not in the Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, secured creditor, or agent for any such entity.

To the extent the Debtors have paid retainers to professionals, these can be viewed within the individual professional fee applications.

Various landlords are holding security deposits totaling $888,575.34, which have not been detailed below.

| Name | Mailing Address | Deposit Amount |
|------|-----------------|----------------|
| Suffolk County Water Authority - NY | 180 5TH AVE<br>BAY SHORE, NY 11706 | $ 375.00 |
| Texas Gas Service | 111 W MAIN ST<br>CUERO , TX 77954 | $ 250.00 |
| Town of Middletown/DE | 19 W GREEN ST<br>MIDDLETOWN , DE 19709-1315 | $ 800.00 |
| Town of Spring Lake, NC | 300 RUTH ST<br>SPRING LAKE , NC 28390 | $ 75.00 |
| Utility Payment Processing BR Water | 12220 ARROWOOD AVE<br>BATON ROUGE , LA 70818-2635 | $ 50.65 |
| Village of Wheeling, IL | 2 COMMUNITY BOULEVARD<br>WHEELING, IL. 60090 | $ 100.00 |
| Walnut Valley Water District | 271 S. BREA CANYON ROAD<br>WALNUT, CA 91789 | $ 141.00 |
| Washington Gas/37747 | 6801 INDUSTRIAL ROAD<br>SPRINGFIELD, VA 22151 | $ 2,705.00 |
| Water Wise Inc. | 3245 PEACHTREE PKWY STE D201<br>SUWANEE , GA 30024-6054 | $ 300.00 |
| West View Water Authority | MUNIC AUTH FOR BORO OF WEST VIEW 210 PERRY HIGHWAY<br>PITTSBURGH , PA 15229-1895 | $ 120.00 |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 1002 | 3980 Airport Blvd | Mobile | AL | 36608-2224 | USA |
| 1003 | 3062 Allison Bonnett Memorial Dr | Hueytown | AL | 35023-2362 | USA |
| 1005 | 3709 US Highway 280/431 N  #A | Phenix City | AL | 36867 | USA |
| 1006 | 8187 W Fairfield Dr | Pensacola | FL | 32506-3763 | USA |
| 1010 | 1675 E Main St | Prattville | AL | 36066-3500 | USA |
| 1011 | 2029 Airport Blvd  Ste G | Mobile | AL | 36606-1731 | USA |
| 1012 | 1644 2nd Ave SW | Cullman | AL | 35055-5313 | USA |
| 1013 | 27955 US Highway 98 | Daphne | AL | 36526-4735 | USA |
| 1018 | 1265 S McKenzie St | Foley | AL | 36535-1818 | USA |
| 1019 | 5376 Highway 90 West | Mobile | AL | 36619-4204 | USA |
| 1021 | 535 Schillinger Rd S | Mobile | AL | 36695-8915 | USA |
| 1025 | 3780 Riverchase Village #1300 | Hoover | AL | 35244-1211 | USA |
| 1029 | 199 Baldwin Square | Fairhope | AL | 36532-2046 | USA |
| 1030 | 928 US Highway 72 E | Athens | AL | 35611-4318 | USA |
| 1033 | 45 Elm St | Oxford | AL | 36203-2454 | USA |
| 1036 | 24833 John T Reid Pkwy #M | Scottsboro | AL | 35768-2340 | USA |
| 1045 | 796 Montgomery Hwy | Vestavia Hills | AL | 35216-1800 | USA |
| 1050 | 9070 Moffett Rd  Ste 100 | Semmes | AL | 36575-5242 | USA |
| 1064 | 1106 Hwy 31 Northwest | Hartselle | AL | 35640-4419 | USA |
| 1065 | 113 Meighan Blvd. | Gadsden | AL | 35903-1044 | USA |
| 2513 | 262 Reservation Rd  Ste A | Marina | CA | 93933-3137 | USA |
| 2518 | 7160 Santa Teresa Blvd. | San Jose | CA | 95139-1349 | USA |
| 2521 | 1506 Howard Rd | Madera | CA | 93637-5127 | USA |
| 2524 | 627 Cecil Avenue | Delano | CA | 93215-2023 | USA |
| 2527 | 30465 Avenida de las Flores  Ste A | Rancho Santa Margarita | CA | 92688-3937 | USA |
| 2530 | 585 North I St. | Reedley | CA | 93654-2431 | USA |
| 2533 | 27702 Crown Valley Pkwy  Ste C3 | Ladera Ranch | CA | 92694-0610 | USA |
| 2539 | 5225 Canyon Crest Dr  Ste 85 | Riverside | CA | 92507-6319 | USA |
| 2544 | 1007 E Capitol Expy | San Jose | CA | 95121-2415 | USA |
| 2549 | 3514 Tweedy Blvd | South Gate | CA | 90280-6026 | USA |
| 2553 | 17288 Saticoy St | Van Nuys | CA | 91406-2103 | USA |
| 2555 | 13722 Sherman Way | Van Nuys | CA | 91405-2626 | USA |
| 2559 | 3395 Placer Street | Redding | CA | 96001-2364 | USA |
| 2563 | 590 N 6th St | San Jose | CA | 95112-3237 | USA |
| 2564 | 1029 Bridge St  Ste B | Colusa | CA | 95932-2865 | USA |
| 2566 | 1567 City Center Rd | McKinleyville | CA | 95519-3600 | USA |
| 2568 | 7485 Rush River Dr  Ste 600 | Sacramento | CA | 95831-5262 | USA |
| 2575 | 8956 Trautwein Rd | Riverside | CA | 92508-9451 | USA |
| 2583 | 495 Jacklin Road | Milpitas | CA | 95035-3226 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 2588 | 2911 E Florence Ave | Huntington Park | CA | 90255-5825 | USA |
| 2589 | 13535 Lakewood Blvd | Downey | CA | 90242-5229 | USA |
| 2591 | 1015 Casitas Pass Road | Carpinteria | CA | 93013-2108 | USA |
| 2595 | 101 N Milpas St | Santa Barbara | CA | 93103-3303 | USA |
| 2599 | 2339 W Hammer Lane | Stockton | CA | 95209-2368 | USA |
| 2600 | 365 S Highway 65 | Lincoln | CA | 95648-9322 | USA |
| 2606 | 851 Bellevue Rd #102 | Atwater | CA | 95301-2852 | USA |
| 2609 | 979 Avenida Pico  Ste M | San Clemente | CA | 92673-3916 | USA |
| 2614 | 1305 Stratford Ave. | Dixon | CA | 95620-2024 | USA |
| 2617 | 7360 Cherry Ave  Ste 350 | Fontana | CA | 92336-4222 | USA |
| 2646 | 1855 Holmes St  Ste F | Livermore | CA | 94550-6013 | USA |
| 2649 | 10420 Twin Cities Rd  Ste 200 | Galt | CA | 95632-9032 | USA |
| 2650 | 2700 Balls Ferry Rd | Anderson | CA | 96007-3537 | USA |
| 2654 | 18419 Ventura Blvd | Tarzana | CA | 91356-4201 | USA |
| 2658 | 901 N Carpenter Rd  Ste 49 | Modesto | CA | 95351-1306 | USA |
| 2659 | 11420 N Ventura Ave | Ojai | CA | 93023-4175 | USA |
| 2662 | 317 Lake Blvd. | Redding | CA | 96003-2504 | USA |
| 2667 | 2210 Patterson Rd | Riverbank | CA | 95367-9647 | USA |
| 2672 | 5445 Hollywood Blvd Ste D | Los Angeles | CA | 90027-3466 | USA |
| 2675 | 253 Madonna Rd  Ste 110 | San Luis Obispo | CA | 93405-5402 | USA |
| 2678 | 324 Twin Oaks Valley Rd | San Marcos | CA | 92078-4333 | USA |
| 2680 | 7221 Elk Grove Blvd  Ste 113 | Elk Grove | CA | 95758-5502 | USA |
| 2681 | 2750 E Bidwell St  Ste 100 | Folsom | CA | 95630-6416 | USA |
| 2682 | 4670 Natomas Blvd. | Sacramento | CA | 95835-1217 | USA |
| 2684 | 17547 Vierra Canyon Rd | Salinas | CA | 93907-3310 | USA |
| 2687 | 4403 University Ave | San Diego | CA | 92105-1711 | USA |
| 2688 | 27 N Main St Ste. B | Angels Camp | CA | 95222-9332 | USA |
| 2691 | 605 E Palomar St  Bldg D | Chula Vista | CA | 91911-6975 | USA |
| 2695 | 3140 Balfour Rd., Ste. C | Brentwood | CA | 94513-5518 | USA |
| 2697 | 33740 Yucaipa Blvd. | Yucaipa | CA | 92399-2243 | USA |
| 2704 | 28114 S Western Ave | San Pedro | CA | 90732-1248 | USA |
| 2713 | 8630 Sierra College Blvd | Roseville | CA | 95661-5936 | USA |
| 2715 | 3064 H Dela Rosa Sr St | Soledad | CA | 93960 | USA |
| 2716 | 9075 Woodcreek Oaks Blv Ste 160 | Roseville | CA | 95747-5161 | USA |
| 2721 | 131 W Grand Ave  Ste A | El Segundo | CA | 90245-3738 | USA |
| 2728 | 1594 N Sanborn Rd  Ste 100 | Salinas | CA | 93905-4762 | USA |
| 2731 | 12523 Limonite Ave  Ste 490 | Mira Loma | CA | 91752-3672 | USA |
| 2732 | 3811 Bedford Canyon Rd  Ste 108 | Corona | CA | 92883-0789 | USA |
| 2737 | 5441 Clayton Road | Clayton | CA | 94517-1039 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 2738 | 5205 Prospect Rd  Ste 160 | San Jose | CA | 95129-5036 | USA |
| 2739 | 359 Lakeport Blvd. | Lakeport | CA | 95453-5412 | USA |
| 2743 | 5809 Rosemead Blvd | Temple City | CA | 91780-1832 | USA |
| 2745 | 940 Long Beach Blvd | Long Beach | CA | 90813-4420 | USA |
| 2746 | 15218 Summit Ave. Ste 100 | Fontana | CA | 92336-0232 | USA |
| 2751 | 25960 Iris Ave  Ste 1C | Moreno Valley | CA | 92551-1659 | USA |
| 2756 | 150 W Foothill Blvd | Azusa | CA | 91702-2524 | USA |
| 2776 | 27647 Bouquet Canyon | Saugus | CA | 91350 | USA |
| 2777 | 10550 Craftsman Way  Ste 180 | San Diego | CA | 92127-3507 | USA |
| 2781 | 10210 Mason Ave | Chatsworth | CA | 91311-3303 | USA |
| 4003 | 3175 N Campbell Ave | Tucson | AZ | 85719-2368 | USA |
| 4008 | 2827 W Peoria Ave | Phoenix | AZ | 85029-5221 | USA |
| 4015 | 2460 N Swan Rd | Tucson | AZ | 85712-5701 | USA |
| 4016 | 5455 E Broadway Blvd | Tucson | AZ | 85711-3704 | USA |
| 4017 | 1610 W Valencia Rd | Tucson | AZ | 85746-6021 | USA |
| 4018 | 1927 E Speedway Blvd  #101 | Tucson | AZ | 85719-4651 | USA |
| 4021 | 7942 E Broadway Blvd | Tucson | AZ | 85710-3910 | USA |
| 4022 | 9451 E 22nd St | Tucson | AZ | 85710-7343 | USA |
| 4023 | 1795 W Ajo Way | Tucson | AZ | 85713-5602 | USA |
| 4028 | 3949 E Chandler Blvd | Phoenix | AZ | 85048-0302 | USA |
| 4030 | 4710 E Warner Rd  Ste 2 | Phoenix | AZ | 85044-3319 | USA |
| 4031 | 15678 N Frank Lloyd Wright C1 | Scottsdale | AZ | 85260-2093 | USA |
| 4032 | 18631 N 19th Ave | Phoenix | AZ | 85027-5299 | USA |
| 4033 | 9005 N 51st Ave | Glendale | AZ | 85302-4210 | USA |
| 4036 | 16635 N Tatum Blvd | Phoenix | AZ | 85032-2810 | USA |
| 4038 | 1831 E Camelback Rd  Ste B1 | Phoenix | AZ | 85016-4162 | USA |
| 4040 | 835 W Warner Rd  Ste 111 | Gilbert | AZ | 85233-7261 | USA |
| 4041 | 5094 N Hayden Rd | Scottsdale | AZ | 85250-7267 | USA |
| 4042 | 4902 E Shea Blvd | Scottsdale | AZ | 85254-4184 | USA |
| 4049 | 6702 W Bethany Home Rd | Glendale | AZ | 85303-4402 | USA |
| 4050 | 8340 W Peoria Ave | Peoria | AZ | 85345-6507 | USA |
| 4051 | 1395 E Florence Blvd | Casa Grande | AZ | 85122-5318 | USA |
| 4052 | 20249 N 67th Ave | Glendale | AZ | 85308-6843 | USA |
| 4053 | 4237 W Thunderbird Rd | Phoenix | AZ | 85053-5343 | USA |
| 4054 | 5013 N 44th St | Phoenix | AZ | 85018-1622 | USA |
| 4055 | 1979 W Ray Rd | Chandler | AZ | 85224-4007 | USA |
| 4057 | 3125 S Alma School Rd  #8 | Chandler | AZ | 85248-3759 | USA |
| 4058 | 3328 N Litchfield Rd | Goodyear | AZ | 85338-3198 | USA |
| 4059 | 11291 E Via Linda | Scottsdale | AZ | 85259-2656 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 4061 | 5095 N La Canada Dr | Tucson | AZ | 85704-2300 | USA |
| 4062 | 5890 W Thunderbird Rd | Glendale | AZ | 85306-4629 | USA |
| 4064 | 3512 E Southern Ave | Mesa | AZ | 85204-5669 | USA |
| 4065 | 34522 N Scottsdale Rd  Ste D9 | Scottsdale | AZ | 85266-1223 | USA |
| 4067 | 1525 E Elliot Rd | Tempe | AZ | 85284-1637 | USA |
| 4069 | 6737 E Baseline Rd | Mesa | AZ | 85206-4327 | USA |
| 4070 | 16425 E Palisades Blvd | Fountain Hills | AZ | 85268-3754 | USA |
| 4071 | 2706 E University Dr  Ste 1 | Mesa | AZ | 85213-8453 | USA |
| 4072 | 3331 W Union Hills Dr | Phoenix | AZ | 85027-6168 | USA |
| 4073 | 1551 E. Elliott Road | Gilbert | AZ | 85234-7002 | USA |
| 4074 | 10685 W Indian School Rd #K | Avondale | AZ | 85392-5641 | USA |
| 4075 | 2091 E Irvington Rd  #159 | Tucson | AZ | 85714-1852 | USA |
| 4076 | 9725 N Thornydale Rd  #173 | Tucson | AZ | 85742-5027 | USA |
| 4077 | 8248 W Deer Valley Rd  Ste 110 | Peoria | AZ | 85382-2199 | USA |
| 4080 | 29605 N Cave Creek Rd #107 | Cave Creek | AZ | 85331-2360 | USA |
| 4082 | 2733 N Power Rd  #108 | Mesa | AZ | 85215-1683 | USA |
| 4083 | 10565 N Oracle Rd | Oro Valley | AZ | 85737-9382 | USA |
| 4084 | 1915 E Chandler Blvd  #101 | Chandler | AZ | 85225-5117 | USA |
| 4091 | 9080 E Valencia Rd  Ste 142 | Tucson | AZ | 85747-4914 | USA |
| 4092 | 9175 E Tanque Verde Rd | Tucson | AZ | 85749-8820 | USA |
| 4100 | 13236 N 7th St | Phoenix | AZ | 85022-5343 | USA |
| 4102 | 14557 W Grand Ave | Surprise | AZ | 85374-7104 | USA |
| 4103 | 925 W Baseline Rd  #101 | Tempe | AZ | 85283-1100 | USA |
| 4106 | 1304 E Chandler Blvd, Ste 100 | Phoenix | AZ | 85048-6270 | USA |
| 4109 | 400 S Idaho Rd | Apache Junction | AZ | 85119-2304 | USA |
| 4113 | 4784 Sunrise Dr | Tucson | AZ | 85718-4535 | USA |
| 4115 | 7066 E Golf Links Rd  #110 | Tucson | AZ | 85730-1000 | USA |
| 4116 | 1370 N Silverbell Rd  Ste 170 | Tucson | AZ | 85745-2288 | USA |
| 4117 | 3655 W Anthem Way  #A129 | Anthem | AZ | 85086-0431 | USA |
| 4119 | 9221 E Baseline Rd, Ste 101 | Mesa | AZ | 85209-8311 | USA |
| 4122 | 18805 S I-19 Frontage Rd | Green Valley | AZ | 85614-4938 | USA |
| 4123 | 21001 N Tatum Blvd Ste 1640 | Phoenix | AZ | 85050-5222 | USA |
| 4124 | 20851 N Scottsdale Rd  #D1 | Scottsdale | AZ | 85255-6491 | USA |
| 4126 | 6501 E Greenway Pkwy Ste 104 | Scottsdale | AZ | 85254-2065 | USA |
| 4127 | 3244 S Mill Ave | Tempe | AZ | 85282-3667 | USA |
| 4128 | 1065 E Riggs Rd  #A | Chandler | AZ | 85249-3670 | USA |
| 4130 | 6635 W Happy Valley Rd  #A101 | Glendale | AZ | 85310-2609 | USA |
| 4132 | 8960 W Bell Rd  #A101 | Peoria | AZ | 85382-4714 | USA |
| 4136 | 439 S Elsworth Rd  Ste 106 | Mesa | AZ | 85208-3200 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 4139 | 401 N. Beeline Hwy | Payson | AZ | 85541-4317 | USA |
| 4140 | 5920 W Arizona Pavilion Dr | Tucson | AZ | 85743-7314 | USA |
| 4141 | 2021 W Highway 70 | Thatcher | AZ | 85552-5445 | USA |
| 4142 | 8490 S Power Rd  Ste 109 | Gilbert | AZ | 85297-8030 | USA |
| 4143 | 11435 W Buckeye Rd Ste A106 | Avondale | AZ | 85323-6812 | USA |
| 4144 | 380 N Estrella Pkwy Ste A1 | Goodyear | AZ | 85338-2885 | USA |
| 4145 | 2632 S 83rd Ave  Ste 112 | Phoenix | AZ | 85043-0910 | USA |
| 4149 | 2340 E Baseline Rd  Ste 168 | Phoenix | AZ | 85042-6952 | USA |
| 4150 | 530 E Hunt Hwy Ste 113 | Queen Creek | AZ | 85143-6583 | USA |
| 4151 | 3247 E Bell Rd | Phoenix | AZ | 85032-2707 | USA |
| 4152 | 21116 N John Wayne Pkwy #B3 | Maricopa | AZ | 85139-2932 | USA |
| 4153 | 5130 W Baseline Rd  Ste 105 | Laveen | AZ | 85339-2984 | USA |
| 4156 | 13954 W Waddell Rd Ste 116 | Surprise | AZ | 85379-8750 | USA |
| 6001 | 160 Church St | San Francisco | CA | 94114-1111 | USA |
| 6032 | 3980 W Point Loma Blvd  Ste D | San Diego | CA | 92110-5601 | USA |
| 6036 | 2011 El Cajon Blvd | San Diego | CA | 92104-1006 | USA |
| 6038 | 12340 Woodside Ave | Lakeside | CA | 92040-3016 | USA |
| 6053 | 1274 University Ave | San Diego | CA | 92103-3312 | USA |
| 6058 | 24554 Hesperian Drive | Hayward | CA | 94545-2034 | USA |
| 6059 | 461 Blossom Hill Rd  Ste Q | San Jose | CA | 95123-3300 | USA |
| 6060 | 13939 E Whittier Blvd | Whittier | CA | 90605-2049 | USA |
| 6066 | 5240 Geary Blvd. | San Francisco | CA | 94118-2818 | USA |
| 6067 | 3480 Katella Avenue | Los Alamitos | CA | 90720-2334 | USA |
| 6068 | 1711 W Katella Ave | Anaheim | CA | 92804-6135 | USA |
| 6073 | 3400 E Chapman Ave | Orange | CA | 92869-3813 | USA |
| 6075 | 9201 Venice Blvd | West Los Angeles | CA | 90034-3324 | USA |
| 6083 | 9309 Foothill Blvd  Ste A | Rancho Cucamonga | CA | 91730-3573 | USA |
| 6087 | 14946 Imperial Highway | La Mirada | CA | 90638-2172 | USA |
| 6094 | 1555 Palm Ave | San Diego | CA | 92154-1012 | USA |
| 6095 | 700 Otay Lakes Rd | Chula Vista | CA | 91910-6912 | USA |
| 6098 | 12112 Santa Monica Blvd. | West Los Angeles | CA | 90025-2516 | USA |
| 6099 | 1951 W La Habra Blvd | La Habra | CA | 90631-5158 | USA |
| 6100 | 1200 Bison Street | Newport Beach | CA | 92660-4202 | USA |
| 6113 | 5560 Woodruff Ave | Lakewood | CA | 90713-1535 | USA |
| 6117 | 5006 Rosemead Blvd. | Pico Rivera | CA | 90660-2402 | USA |
| 6118 | 4470 Sunset Blvd. | Los Angeles | CA | 90027-6305 | USA |
| 6120 | 101 W Orangethorpe Ave | Fullerton | CA | 92832-2901 | USA |
| 6122 | 2825 El Camino Real | Santa Clara | CA | 95051-2901 | USA |
| 6129 | 495 E 17th St | Costa Mesa | CA | 92627-3267 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6145 | 4100 Central Avenue | Riverside | CA | 92506-2933 | USA |
| 6149 | 1508 N Orange Grove | Los Angeles | CA | 90046-2618 | USA |
| 6151 | 711 N Azusa Ave | West Covina | CA | 91791-1011 | USA |
| 6160 | 2415 San Pablo Dam Rd | San Pablo | CA | 94806-3919 | USA |
| 6163 | 2 W Court St | Woodland | CA | 95695-3088 | USA |
| 6175 | 1375 Blossom Hill Road | San Jose | CA | 95118-3806 | USA |
| 6176 | 1299 E Main St | El Cajon | CA | 92021-7207 | USA |
| 6178 | 3856 La Sierra Ave | Riverside | CA | 92505-3528 | USA |
| 6179 | 1503 Sloat Blvd. | San Francisco | CA | 94132-1222 | USA |
| 6182 | 13175 Black Mountain Rd | San Diego | CA | 92129-2684 | USA |
| 6189 | 20972 Magnolia Street | Huntington Beach | CA | 92646-6339 | USA |
| 6191 | 1950 41st Ave | Capitola | CA | 95010-2507 | USA |
| 6192 | 1988 N Main St | Salinas | CA | 93906-2005 | USA |
| 6200 | 6061 El Cajon Blvd | San Diego | CA | 92115-3814 | USA |
| 6202 | 2358 Tapo Street | Simi Valley | CA | 93063-3024 | USA |
| 6205 | 2260 Fremont Blvd. | Monterey | CA | 93940-5449 | USA |
| 6207 | 2400 Willow Pass Rd  Ste D | Concord | CA | 94519-2595 | USA |
| 6209 | 7920 Florence Ave | Downey | CA | 90240-3802 | USA |
| 6217 | 2375 California Blvd | Napa | CA | 94559-1059 | USA |
| 6219 | 3910 Long Beach Blvd. | Long Beach | CA | 90807-2615 | USA |
| 6220 | 12980 Carmel Country Rd  #C | San Diego | CA | 92130-3199 | USA |
| 6222 | 2598 Fair Oaks Blvd | Sacramento | CA | 95825-7604 | USA |
| 6224 | 8895 Greenback Lane | Orangevale | CA | 95662-4060 | USA |
| 6236 | 5050 W 190th St | Torrance | CA | 90503-1004 | USA |
| 6238 | 2750 Harbor Blvd. #B2 | Costa Mesa | CA | 92626-5121 | USA |
| 6239 | 8776 Lake Murray Blvd | San Diego | CA | 92119-2701 | USA |
| 6245 | 18497 Nordhoff Blvd. | Northridge | CA | 91325-2204 | USA |
| 6248 | 2115 NTustin St  Ste 2 | Orange | CA | 92865-3745 | USA |
| 6250 | 5490 Philadelphia Street | Chino | CA | 91710-7541 | USA |
| 6253 | 670 Bailey Road | Pittsburg | CA | 94565-4306 | USA |
| 6255 | 510 N Main St | Manteca | CA | 95336-3900 | USA |
| 6262 | 3868 Piedmont Avenue | Oakland | CA | 94611-5353 | USA |
| 6265 | 8201 Topanga Canyon Blvd. | Canoga Park | CA | 91304-3800 | USA |
| 6266 | 8429 Laurel Canyon Blvd | Sun Valley | CA | 91352-3817 | USA |
| 6268 | 19339 Victory Blvd. | Reseda | CA | 91335-6302 | USA |
| 6270 | 13842 Newport Ave Ste A | Tustin | CA | 92780-7802 | USA |
| 6272 | 2050 1st St | Simi Valley | CA | 93065-2884 | USA |
| 6276 | 2298 Foothill Blvd  Ste A | LaVerne | CA | 91750-2955 | USA |
| 6282 | 959 W Kendall Dr | San Bernardino | CA | 92407-5801 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6288 | 620 Raleys Towne Ctr | Rohnert Park | CA | 94928-2455 | USA |
| 6293 | 2257 Michael Dr | Newbury Park | CA | 91320-3340 | USA |
| 6294 | 11815 Whittier Blvd | Whittier | CA | 90601-3941 | USA |
| 6295 | 7831 Sunrise Blvd. | Citrus Heights | CA | 95610-1597 | USA |
| 6298 | 520 Broadway  Ste 1 | Chula Vista | CA | 91910-5376 | USA |
| 6300 | 4781 Granite Ave. | Rocklin | CA | 95677-2853 | USA |
| 6301 | 501 San Pablo Ave | Albany | CA | 94706-1126 | USA |
| 6303 | 2352 Shattuck Ave  Ste 100 | Berkeley | CA | 94704-5207 | USA |
| 6309 | 302 W El Norte Pkwy  Ste F | Escondido | CA | 92026-1950 | USA |
| 6313 | 8698 Elk Grove Blvd | Elk Grove | CA | 95624-3300 | USA |
| 6315 | 2051 N Oxnard Blvd | Oxnard | CA | 93036-2963 | USA |
| 6316 | 21937 Ventura Blvd | Woodland Hills | CA | 91364-1725 | USA |
| 6317 | 834 W Kettleman Lane | Lodi | CA | 95240-6052 | USA |
| 6319 | 8810 Jamacha Blvd | Spring Valley | CA | 91977-5615 | USA |
| 6320 | 5880 Calle Real | Goleta | CA | 93117-2343 | USA |
| 6321 | 1401 Geer Rd  Ste A | Turlock | CA | 95380-3206 | USA |
| 6322 | 3360 S Bristol St | Santa Ana | CA | 92704-8202 | USA |
| 6323 | 270 S Robertson Blvd | Beverly Hills | CA | 90211-2811 | USA |
| 6324 | 3230 W Shaw Ave | Fresno | CA | 93711-3233 | USA |
| 6325 | 5608 N Pershing Ave | Stockton | CA | 95207-4906 | USA |
| 6326 | 361 N Capitol Ave | San Jose | CA | 95133-1906 | USA |
| 6328 | 1073 El Camino Real | Redwood City | CA | 94063-1689 | USA |
| 6329 | 1001 W Arrow Hwy | San Dimas | CA | 91773-2422 | USA |
| 6333 | 330 N La Cienega Blvd | Los Angeles | CA | 90048-4118 | USA |
| 6334 | 820 E. Dunne Ave | Morgan Hill | CA | 95037-4609 | USA |
| 6336 | 2525 E Plaza Blvd | National City | CA | 91950-4016 | USA |
| 6338 | 769 Colusa Ave | Yuba City | CA | 95991-3734 | USA |
| 6343 | 1035 El Monte Ave | Mountain View | CA | 94040-2320 | USA |
| 6344 | 1955 N. Lake Avenue | Altadena | CA | 91001-3037 | USA |
| 6346 | 8011 University Ave #C4 | La Mesa | CA | 91941-5055 | USA |
| 6347 | 1676 Main St | Ramona | CA | 92065-5240 | USA |
| 6349 | 1115 S Mission Rd | Fallbrook | CA | 92028-3225 | USA |
| 6351 | 5005 Foothill Blvd  Ste 1 | Roseville | CA | 95747-6507 | USA |
| 6354 | 1901 White Lane | Bakersfield | CA | 93304-6908 | USA |
| 6357 | 750 E Olive Ave | Fresno | CA | 93728-3331 | USA |
| 6358 | 7730 N 1st St | Fresno | CA | 93720-0989 | USA |
| 6359 | 8807 Villa La Jolla Dr  Bldg O | La Jolla | CA | 92037-1949 | USA |
| 6362 | 5620 Balboa Ave  Ste B101 | San Diego | CA | 92111-2706 | USA |
| 6363 | 5702 N 1st St | Fresno | CA | 93710-6204 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6381 | 4375 1st St | Livermore | CA | 94551-4912 | USA |
| 6383 | 44 E 4th Ave | San Mateo | CA | 94401-4002 | USA |
| 6385 | 9140 Alcosta Blvd. | San Ramon | CA | 94583-3858 | USA |
| 6387 | 1188 S Diamond Bar Blvd | Diamond Bar | CA | 91765-2203 | USA |
| 6389 | 265 Davis Street | San Leandro | CA | 94577-2742 | USA |
| 6390 | 2700 E Thompson Blvd | Ventura | CA | 93003-2719 | USA |
| 6391 | 3300 Lakeshore Ave | Oakland | CA | 94610-2306 | USA |
| 6392 | 415 Santa Fe Drive | Encinitas | CA | 92024-5134 | USA |
| 6394 | 2119 E Hatch Rd | Modesto | CA | 95351-4814 | USA |
| 6395 | 1031 Sanguinetti Road | Sonora | CA | 95370-6213 | USA |
| 6396 | 7637 Power Inn | Sacramento | CA | 95828-4918 | USA |
| 6398 | 545 W Harvard Blvd | Santa Paula | CA | 93060-3227 | USA |
| 6405 | 11978 Ventura Blvd. | Studio City | CA | 91604-2606 | USA |
| 6410 | 10011 Valley View St | Cypress | CA | 90630-4601 | USA |
| 6411 | 1014 S Westlake Blvd  Ste 22 | Westlake Village | CA | 91361-3135 | USA |
| 6416 | 2024 Oro Dam Blvd. | Oroville | CA | 95966-6002 | USA |
| 6425 | 5825 Kanan Road | Agoura Hills | CA | 91301-1651 | USA |
| 6426 | 3110 R St | Merced | CA | 95348-1961 | USA |
| 6428 | 900 N Pacific Ave | Glendale | CA | 91203-3644 | USA |
| 6430 | 10645 Tierrasanta Blvd | San Diego | CA | 92124-2614 | USA |
| 6431 | 2900 Standiford Ave  Ste 22 | Modesto | CA | 95350-6576 | USA |
| 6433 | 8813 Sepulveda Blvd | Westchester | CA | 90045-4809 | USA |
| 6434 | 40050 Highway 49 | Oakhurst | CA | 93644-8878 | USA |
| 6438 | 5354 2nd Street | Long Beach | CA | 90803-5372 | USA |
| 6440 | 410 Brunswick Road | Grass Valley | CA | 95945-5168 | USA |
| 6441 | 5610 Folsom Blvd | Sacramento | CA | 95819-4606 | USA |
| 6442 | 660 Carlsbad Village Drive | Carlsbad | CA | 92008-2305 | USA |
| 6449 | 27341 Hawthorne Blvd. | Rolling Hills Estates | CA | 90274-3501 | USA |
| 6451 | 1009 Oak Hill Road | Lafayette | CA | 94549-3869 | USA |
| 6454 | 1402 Wilshire Blvd | Santa Monica | CA | 90403-5413 | USA |
| 6455 | 74 Camaritas Ave | South San Francisco | CA | 94080-3133 | USA |
| 6461 | 13297 South St | Cerritos | CA | 90703-7307 | USA |
| 6463 | 2580 Bell Road | Auburn | CA | 95603-2502 | USA |
| 6466 | 5011 Laguna Blvd. | Elk Grove | CA | 95758-5263 | USA |
| 6467 | 19252 Soledad Canyon Rd | Santa Clarita | CA | 91351-3366 | USA |
| 6470 | 7201 Haven Ave  Ste D | Rancho Cucamonga | CA | 91701-6065 | USA |
| 6472 | 13211 Jamboree Rd | Tustin | CA | 92782-9158 | USA |
| 6473 | 950 S Santa Fe Rd | Vista | CA | 92084-6202 | USA |
| 6475 | 2500 S Azusa Ave | West Covina | CA | 91792-1642 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6477 | 2202 S Shore Ctr | Alameda | CA | 94501-5792 | USA |
| 6479 | 180 Alamo Plaza  Ste C | Alamo | CA | 94507-1560 | USA |
| 6480 | 17945 Chatsworth St | Granada Hills | CA | 91344-5606 | USA |
| 6485 | 610 Palomar St  Ste 1502 | Chula Vista | CA | 91911-7134 | USA |
| 6486 | 2300 16th St  Ste 295 | San Francisco | CA | 94103-4848 | USA |
| 6489 | 1376 Fitzgerald Drive | Pinole | CA | 94564-2249 | USA |
| 6490 | 27280 Alicia Pkwy  Ste A | Laguna Niguel | CA | 92677-3410 | USA |
| 6492 | 11965 Bernardo Plaza Dr | San Diego | CA | 92128-2537 | USA |
| 6499 | 1710 Oceanside Blvd | Oceanside | CA | 92054-3454 | USA |
| 6502 | 1303 S Winchester Blvd Ste 10 | San Jose | CA | 95128-4345 | USA |
| 6503 | 9000 Ming Ave  Ste N | Bakersfield | CA | 93311-1324 | USA |
| 6505 | 621 S El Camino Real | San Clemente | CA | 92672-4249 | USA |
| 6506 | 4221 Oceanside Blvd | Oceanside | CA | 92056-3471 | USA |
| 6508 | 17124 Hawthorne Blvd | Lawndale | CA | 90260-3303 | USA |
| 6511 | 4518 Lone Tree Way | Antioch | CA | 94531-7414 | USA |
| 6513 | 1150 Arnold Drive | Martinez | CA | 94553-6858 | USA |
| 6515 | 147 N Larchmont Blvd | Los Angeles | CA | 90004-3704 | USA |
| 6517 | 5341 Warner Avenue | Huntington Beach | CA | 92649-4078 | USA |
| 6522 | 24820 Orchard Village Rd,Ste C | Santa Clarita | CA | 91355-3095 | USA |
| 6525 | 990 El Camino Real | Belmont | CA | 94002-2306 | USA |
| 6530 | 1180 Rosecrans St | San Diego | CA | 92106-2660 | USA |
| 6534 | 1900 S Pacific Coast Hwy | Redondo Beach | CA | 90277-6118 | USA |
| 6540 | 4560 Van Nuys Blvd. | Sherman Oaks | CA | 91403-2913 | USA |
| 6542 | 831 Tucker Rd  Ste B | Tehachapi | CA | 93561-2511 | USA |
| 6549 | 640 Dennery Rd  Ste 101 | San Diego | CA | 92154-6450 | USA |
| 6552 | 25523 Marguerite Pkwy  Ste A | Mission Viejo | CA | 92692-2925 | USA |
| 6555 | 975 Diablo Blvd. | Novato | CA | 94947-7322 | USA |
| 6556 | 11000 Crow Canyon Rd  Ste F | Danville | CA | 94506-1184 | USA |
| 6560 | 1484 East F St | Oakdale | CA | 95361-9228 | USA |
| 6562 | 3609 E. Foothill Blvd | Pasadena | CA | 91107-3121 | USA |
| 6566 | 4516 Mission Blvd | San Diego | CA | 92109-2792 | USA |
| 6568 | 4021 W Clinton Ave | Fresno | CA | 93722-6883 | USA |
| 6569 | 10393 Spring Canyon Rd | San Diego | CA | 92131-3696 | USA |
| 6571 | 234 E Highway 246  Ste 106 | Buellton | CA | 93427-9656 | USA |
| 6572 | 2175 Colorado Blvd | Eagle Rock | CA | 90041-1241 | USA |
| 6574 | 11984 State Hwy 88 | Jackson | CA | 95642-9316 | USA |
| 6580 | 2150 Contra Costa Blvd. | Pleasant Hill | CA | 94523-3742 | USA |
| 6581 | 3780 Mission Blvd | Oceanside | CA | 92058-1452 | USA |
| 6582 | 1130A N Sepulveda Blvd | Manhattan Beach | CA | 90266-5968 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6584 | 3093 Alamo Dr | Vacaville | CA | 95687-6344 | USA |
| 6588 | 16129 Brookhurst St | Fountain Valley | CA | 92708-1547 | USA |
| 6592 | 303 F Street | Davis | CA | 95616-4117 | USA |
| 6593 | 2581 W Commonwealth Ave | Alhambra | CA | 91803-1308 | USA |
| 6595 | 3210 S White Rd | San Jose | CA | 95148-4050 | USA |
| 6612 | 27734 McBean Pkwy | Valencia | CA | 91354 | USA |
| 6616 | 25650 Barton Road | Loma Linda | CA | 92354-3110 | USA |
| 6620 | 19431 Main St., Ste 101 | Huntington Beach | CA | 92648-2497 | USA |
| 6621 | 10911 Ventura Blvd | Studio City | CA | 91604-3341 | USA |
| 6623 | 330 W Foothill Pkwy  Ste 101 | Corona | CA | 92882-8559 | USA |
| 6630 | 141 E Willow St  Ste F | Long Beach | CA | 90806-2618 | USA |
| 6635 | 14 E Gridley Rd  Ste B | Gridley | CA | 95948-2604 | USA |
| 6637 | 5339 Elk Horn Blvd. | Sacramento | CA | 95842-2526 | USA |
| 6645 | 1888 Fort Jones Rd | Yreka | CA | 96097-9531 | USA |
| 6650 | 7917 Walerga Road | Antelope | CA | 95843-5728 | USA |
| 6654 | 736 Taylorville Rd  Ste A | Grass Valley | CA | 95949-7700 | USA |
| 6661 | 500 5th St W | Sonoma | CA | 95476-6801 | USA |
| 6667 | 8280 Mira Mesa Blvd  Ste E | San Diego | CA | 92126-2622 | USA |
| 6668 | 6985 El Camino Real  Ste 103 | Carlsbad | CA | 92009-4148 | USA |
| 6670 | 13687 Camino Canada  Ste B2 | El Cajon | CA | 92021-2076 | USA |
| 6676 | 858 N Rose Dr | Placentia | CA | 92870-7522 | USA |
| 6677 | 4128 Chester Avenue | Bakersfield | CA | 93301-1185 | USA |
| 6679 | 3400 Panama Lane | Bakersfield | CA | 93313-3697 | USA |
| 6680 | 13075 Rosedale Hwy  Ste E | Bakersfield | CA | 93314-7614 | USA |
| 6682 | 2290 Otay Lakes Rd | Chula Vista | CA | 91915-1000 | USA |
| 6686 | 4188 E Dakota Ave | Fresno | CA | 93726-5200 | USA |
| 6687 | 1610 Herndon Ave #106 | Clovis | CA | 93611-0589 | USA |
| 6688 | 1193 E Champlain Dr | Fresno | CA | 93720-5010 | USA |
| 6691 | 15938 Los Serranos County Club Dr #A | Chino Hills | CA | 91709-4526 | USA |
| 6692 | 11667 Cherry Ave. Ste. D2 | Fontana | CA | 92337-1252 | USA |
| 6694 | 148 N Grand Ave | Glendora | CA | 91741-2434 | USA |
| 6704 | 715 S Main St | Red Bluff | CA | 96080-4338 | USA |
| 6707 | 27889 Baseline Avenue | Highland | CA | 92346-3325 | USA |
| 6709 | 26795 Portola Parkway | Foothill Ranch | CA | 92610-1713 | USA |
| 6717 | 5644 Mission Center Rd  #202 | San Diego | CA | 92108-4328 | USA |
| 6720 | 2072 Avenida De Los Arboles #A | Thousand Oaks | CA | 91362 | USA |
| 6721 | 559 New Los Angeles Ave | Moorpark | CA | 93021-2001 | USA |
| 6722 | 2602 Lincoln Blvd | Santa Monica | CA | 90405-4620 | USA |
| 6725 | 5606 E Kings Canyon Blvd | Fresno | CA | 93727-4627 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6727 | 4345 Arden Way | Sacramento | CA | 95864-3102 | USA |
| 6729 | 1042 N Mountain Ave | Upland | CA | 91786-3695 | USA |
| 6731 | 1080 N El Camino Real | Encinitas | CA | 92024-1320 | USA |
| 6734 | 1195 Shaw Avenue #102 | Clovis | CA | 93612-3959 | USA |
| 6735 | 4580 Coffee Road | Bakersfield | CA | 93308-5025 | USA |
| 6742 | 780 First Street | Gilroy | CA | 95020-4972 | USA |
| 6748 | 101 W Carson St | Carson | CA | 90745-2602 | USA |
| 6755 | 2760 Whitson Street | Selma | CA | 93662-2639 | USA |
| 6764 | 1753 W Artesia Blvd | Gardena | CA | 90248-3220 | USA |
| 6768 | 2345 Sunset Blvd | Rocklin | CA | 95765-4337 | USA |
| 6772 | 40986 Fremont Blvd | Fremont | CA | 94538-4335 | USA |
| 6785 | 3990 El Camino Real | Palo Alto | CA | 94306-3335 | USA |
| 6790 | 2230 E 17th St | Santa Ana | CA | 92705-8608 | USA |
| 6791 | 1070 N Mountain Ave | Ontario | CA | 91762-2114 | USA |
| 6792 | 1975 Garnet Ave | San Diego | CA | 92109-3594 | USA |
| 6794 | 10515 Sunland Blvd | Sunland | CA | 91040-1907 | USA |
| 6804 | 4400 Freeport Blvd | Sacramento | CA | 95822-2004 | USA |
| 6808 | 7045 N Marks Ave | Fresno | CA | 93711-0261 | USA |
| 6811 | 1175 Yulupa Avenue | Santa Rosa | CA | 95405-7217 | USA |
| 6814 | 1405 Fulton Road | Santa Rosa | CA | 95403-1809 | USA |
| 6828 | 5682 Telephone Road | Ventura | CA | 93003-5326 | USA |
| 6835 | 6835 Mission St | Daly City | CA | 94014-2006 | USA |
| 6841 | 7291 Greenback Lane | Citrus Heights | CA | 95621-5528 | USA |
| 6843 | 700 E Redlands Blvd | Redlands | CA | 92373-6109 | USA |
| 6845 | 1355 E Noble Ave | Visalia | CA | 93292-3041 | USA |
| 6846 | 8339 Elk Grove-Florin Rd. | Sacramento | CA | 95829-9453 | USA |
| 6848 | 1 Blackfield Drive | Tiburon | CA | 94920-2053 | USA |
| 6850 | 1155 Lincoln Avenue | San Jose | CA | 95125-3002 | USA |
| 6854 | 32361 Golden Lantern | Laguna Niguel | CA | 92677-5333 | USA |
| 6855 | 126 Washington St  Ste C | San Diego | CA | 92103-2099 | USA |
| 6856 | 2895 Jamacha Rd | El Cajon | CA | 92019-4397 | USA |
| 6859 | 865 S Tracy Blvd | Tracy | CA | 95376-4744 | USA |
| 6860 | 3332 N Texas St | Fairfield | CA | 94533-9758 | USA |
| 6861 | 800 W. Harris Street | Eureka | CA | 95503-3929 | USA |
| 6864 | 701 S Weir Canyon Rd  Ste 101 | Anaheim Hills | CA | 92808-1961 | USA |
| 6865 | 6399 S Atlantic Blvd. | Bell | CA | 90201-1227 | USA |
| 6866 | 5511 Alton Pkwy | Irvine | CA | 92618-4056 | USA |
| 6870 | 1107 Vine Street | Healdsburg | CA | 95448-4831 | USA |
| 6873 | 1098 Bush Street | San Francisco | CA | 94109-6214 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 6874 | 241 W East Ave | Chico | CA | 95926-7204 | USA |
| 6877 | 9490 Cuyamaca St  #100 | Santee | CA | 92071-5903 | USA |
| 6878 | 4030 Manzanita Ave. | Carmichael | CA | 95608-1724 | USA |
| 6879 | 3532 Alameda de las Pulgas | Menlo Park | CA | 94025-6510 | USA |
| 6881 | 1657 Hollenbeck Road | Sunnyvale | CA | 94087-5402 | USA |
| 6885 | 548 E Perkins St | Ukiah | CA | 95482-4509 | USA |
| 6896 | 7128 Broadway | Lemon Grove | CA | 91945-1401 | USA |
| 6898 | 1201 E Valley Pkwy | Escondido | CA | 92027-2318 | USA |
| 6904 | 1055 Sperry Rd. | Patterson | CA | 95363-9266 | USA |
| 6908 | 3460 Marron Rd  Ste 105 | Oceanside | CA | 92056-4675 | USA |
| 6909 | 3431 E Cesar E Chavez Ave | Los Angeles | CA | 90063-4145 | USA |
| 6910 | 1057 N Willow Ave Ste 117 | Clovis | CA | 93611-4414 | USA |
| 6915 | 677 S La Brea Ave | Los Angeles | CA | 90036-3520 | USA |
| 6918 | 20635 Yorba Linda Drive | Yorba Linda | CA | 92886-7133 | USA |
| 6927 | 2050 Town Center Plaza Ste B-100 | West Sacramento | CA | 95691-4959 | USA |
| 6931 | 661 San Juan Rd  Ste A | Sacramento | CA | 95834-1662 | USA |
| 6971 | 2280 Mendocino Ave #B-3 | Santa Rosa | CA | 95403-3166 | USA |
| 8001 | 4302 Austin Bluff Parkway | Colorado Springs | CO | 80918-2932 | USA |
| 8002 | 1920 S Academy Blvd | Colorado Springs | CO | 80916-4504 | USA |
| 8004 | 8575 E Arapahoe Rd | Greenwood Village | CO | 80112-1435 | USA |
| 8005 | 1175 S Havana St | Aurora | CO | 80012-4027 | USA |
| 8006 | 3141 W. Colorado Ave | Colorado Springs | CO | 80904-2007 | USA |
| 8008 | 6620 Camden | Fountain | CO | 80817-2505 | USA |
| 8009 | 2770 N. Powers Blvd | Colorado Springs | CO | 80922-2802 | USA |
| 8025 | 1921 Sheridan Blvd | Edgewater | CO | 80214-1325 | USA |
| 8028 | 1751 Hover St  Ste A | Longmont | CO | 80501-7181 | USA |
| 8030 | 650 S Wadsworth Blvd  Ste A | Lakewood | CO | 80226-3121 | USA |
| 8031 | 6795 W 120th Ave | Broomfield | CO | 80020-2453 | USA |
| 8033 | 7975 Wadsworth Blvd | Arvada | CO | 80003-2109 | USA |
| 8034 | 5365 S Wadsworth Blvd | Littleton | CO | 80123-2229 | USA |
| 8039 | 4151 E Colfax Ave | Denver | CO | 80220-1003 | USA |
| 8042 | 3010 N Nevada Ave | Colorado Springs | CO | 80907-5323 | USA |
| 8043 | 4800 Baseline Rd  Ste A101 | Boulder | CO | 80303-2643 | USA |
| 8045 | 1103 N Circle Dr | Colorado Springs | CO | 80909-3134 | USA |
| 8046 | 12020 Colorado Blvd | Thornton | CO | 80241-3562 | USA |
| 8052 | 9871 Parker Road | Parker | CO | 80134-8815 | USA |
| 8054 | 9505 W 58th Ave | Arvada | CO | 80002-2005 | USA |
| 8064 | 7456 S Simms St  Ste 1 | Littleton | CO | 80127-3284 | USA |
| 8067 | 19761 E Smoky Hill Rd | Centennial | CO | 80015-3101 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 8068 | 12105 W Alameda Pkwy | Lakewood | CO | 80228-2802 | USA |
| 8071 | 9225 S Broadway | Highlands Ranch | CO | 80129-5631 | USA |
| 8076 | 3790 E Woodmen Rd | Colorado Springs | CO | 80920-4139 | USA |
| 8079 | 30790 Stage Coach Blvd | Evergreen | CO | 80439-7920 | USA |
| 8080 | 6840 Centennial Blvd. | Colorado Springs | CO | 80919-5115 | USA |
| 8081 | 15280 E 6th Ave | Aurora | CO | 80011-8802 | USA |
| 8082 | 188 Founders Parkway | Castle Rock | CO | 80104-7528 | USA |
| 8083 | 1535 Highway 50 W | Pueblo | CO | 81008-1643 | USA |
| 8085 | 3135 28th St | Boulder | CO | 80301-1315 | USA |
| 8090 | 1809 Central Park Dr  #W202 | Steamboat Springs | CO | 80487 | USA |
| 8099 | 15022 E Mississippi Ave | Aurora | CO | 80012-3728 | USA |
| 8101 | 6530 S Academy Blvd  Ste 105 | Colorado Springs | CO | 80906-8635 | USA |
| 8103 | 3890 E 104th Ave | Thornton | CO | 80233-4436 | USA |
| 8108 | 18191 E Hampden Ave | Aurora | CO | 80013-3589 | USA |
| 8114 | 1131 E Highway 24 | Woodland Park | CO | 80863-2121 | USA |
| 8115 | 9960 N Wadsworth Pkwy | Westminster | CO | 80021-4299 | USA |
| 8117 | 17121 S Golden Rd  Ste 100 | Golden | CO | 80401-7301 | USA |
| 8120 | 1526 E Harmony Rd  Ste 1 | Fort Collins | CO | 80525-8005 | USA |
| 8121 | 1007 E Colfax Ave | Denver | CO | 80218-1916 | USA |
| 8126 | 1107 Eagle Drive | Loveland | CO | 80537-8020 | USA |
| 8134 | 10250 Federal Blvd  Ste 600 | Federal Heights | CO | 80260-8614 | USA |
| 8141 | 12910 N Zuni St  Ste 1300 | Westminster | CO | 80234-1313 | USA |
| 8144 | 450 E Bromley Ln  Ste 100 | Brighton | CO | 80601-3297 | USA |
| 8152 | 2500 Broadway, Unit H | Grand Junction | CO | 81503-2767 | USA |
| 8153 | 7635 McLaughlin | Peyon | CO | 80831-4715 | USA |
| 8154 | 570 32 Rd | Clifton | CO | 81520-7676 | USA |
| 8156 | 14575 W 64th Ave  Ste A | Arvada | CO | 80004-3546 | USA |
| 8158 | 705 S Colorado Blvd | Denver | CO | 80246-8005 | USA |
| 8160 | 1150 North Barlow | Fort Morgan | CO | 80701-4366 | USA |
| 8161 | 5890 Stetson Hills Blvd. | Colorado Springs | CO | 80923-3563 | USA |
| 8163 | 4008 Red Cedar Drive | Highlands Ranch | CO | 80126-8063 | USA |
| 8164 | 35 Dillon Ridge Rd. | Dillon | CO | 80435 | USA |
| 8165 | 4530 Center Place Dr. | Greeley | CO | 80634-3724 | USA |
| 8166 | 7903 S Broadway  Ste L | Littleton | CO | 80122-2712 | USA |
| 8167 | 2035 S. Pueblo Blvd. | Pueblo | CO | 81005-2577 | USA |
| 8168 | 2620 Woodgate Rd. #102 | Montrose | CO | 81401-5782 | USA |
| 8174 | 101 W Hampden Ave  #A | Englewood | CO | 80110-2475 | USA |
| 8175 | 6120 Firestone Blvd. | Firestone | CO | 80504-6434 | USA |
| 8181 | 7777 E Hampden Ave  Ste 228 | Denver | CO | 80231 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 8182 | 16064 Jackson Creek Pkwy  Ste 100 | Monument | CO | 80132-8658 | USA |
| 9003 | 34 Shunpike Rd  Ste 2 | Cromwell | CT | 06416-2452 | USA |
| 9013 | 131 Bridge Street | Naugatuck | CT | 06770-2929 | USA |
| 9014 | 845 W Main St #G | Branford | CT | 06405-3413 | USA |
| 9015 | 1467 Whalley Avenue | New Haven | CT | 06515-1153 | USA |
| 9019 | 1329 Main St | Willimantic | CT | 06226-1949 | USA |
| 9022 | 205 Glastonbury Blvd. | Glastonbury | CT | 06033-4408 | USA |
| 9025 | 1056 N Main St | Dayville | CT | 06241-2127 | USA |
| 9026 | 129 Talcottville Rd | Vernon Rockville | CT | 06066-4703 | USA |
| 9027 | 775 Main Street South | Southbury | CT | 06488-2271 | USA |
| 9031 | 95 Linwood Avenue | Colchester | CT | 06415-1100 | USA |
| 9036 | 1 Kent Rd Unit 5 | New Milford | CT | 06776-3405 | USA |
| 9050 | 477 S Broad St  Ste 425 | Meriden | CT | 06450-6660 | USA |
| 9052 | 860 Boston Post Road | Guilford | CT | 06437-2701 | USA |
| 9054 | 2A Klarides Village Drive | Seymour | CT | 06483-2737 | USA |
| 9055 | 200 Main Street | Southington | CT | 06489-2526 | USA |
| 9060 | 1156 Main St | Watertown | CT | 06795-2918 | USA |
| 9064 | 199 Cherry St | Milford | CT | 06460-3501 | USA |
| 9071 | 1082 Silas Deane Highway | Wethersfield | CT | 06109-4231 | USA |
| 10003 | 2502 Foulk Rd | Wilmington | DE | 19810-1420 | USA |
| 10005 | 4770 Limestone Rd | Wilmington | DE | 19808-1928 | USA |
| 11011 | 1805 Columbia Rd NW | Washington | DC | 20009-2001 | USA |
| 12001 | 365 S Federal Highway | Deerfield Beach | FL | 33441-4131 | USA |
| 12002 | 4850 N Federal Hwy | Fort Lauderdale | FL | 33308-4606 | USA |
| 12005 | 2885 N Military Trail | West Palm Beach | FL | 33409-2920 | USA |
| 12008 | 305 S State Road 7 | Margate | FL | 33068-5704 | USA |
| 12009 | 4180 Jog Road | Lake Worth | FL | 33467-4015 | USA |
| 12013 | 8529 Pines Blvd | Pembroke Pines | FL | 33024-6611 | USA |
| 12014 | 7045 Beracasa Way | Boca Raton | FL | 33433-3451 | USA |
| 12016 | 13100 Biscayne Blvd | North Miami | FL | 33181-2041 | USA |
| 12017 | 4322 Hollywood Blvd. | Hollywood | FL | 33021-6635 | USA |
| 12019 | 4700 Babcock St NE  Ste 29 | Palm Bay | FL | 32905-2818 | USA |
| 12022 | 494 W State Road 436  Ste 1016 | Altamonte Springs | FL | 32714-4110 | USA |
| 12025 | 6677 103rd St  Ste 1 | Jacksonville | FL | 32210-7100 | USA |
| 12027 | 6999 Merrill Rd  Ste 3 | Jacksonville | FL | 32277-2690 | USA |
| 12029 | 9810 Alternate A1A | Palm Beach Gardens | FL | 33410-4932 | USA |
| 12030 | 1313 W Boynton Beach Blvd | Boynton Beach | FL | 33426-3436 | USA |
| 12033 | 11865 Coral Way | Miami | FL | 33175-2400 | USA |
| 12034 | 1115 S Federal Hwy | Fort Lauderdale | FL | 33316-1256 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12036 | 1891 N Federal Hwy | Hollywood | FL | 33020-2827 | USA |
| 12040 | 418 Mary Esther Cut-Off | Fort Walton Beach | FL | 32548-4023 | USA |
| 12042 | 6788 SW 40th St | Miami | FL | 33155-3708 | USA |
| 12043 | 21301 NW 2nd Ave | Miami | FL | 33169-2112 | USA |
| 12046 | 12 N Federal Hwy | Pompano Beach | FL | 33062-4305 | USA |
| 12049 | 1700 N Main St | Kissimmee | FL | 34744-3315 | USA |
| 12054 | 1960 S Federal Hwy | Stuart | FL | 34994-3916 | USA |
| 12055 | 2750 E Silver Springs Blvd | Ocala | FL | 34470-7073 | USA |
| 12057 | 821 N Nova Rd  Ste 4 | Daytona Beach | FL | 32117-4628 | USA |
| 12061 | 6752 Normandy Blvd. | Jacksonville | FL | 32205-6210 | USA |
| 12062 | 10317 S Federal Hwy | Port St Lucie | FL | 34952-5645 | USA |
| 12066 | 2205 Semoran Blvd. | Apopka | FL | 32703-5734 | USA |
| 12071 | 14788 SW 56th St | Miami | FL | 33185-4070 | USA |
| 12074 | 2555 N Hiatus Rd | Cooper City | FL | 33026-1301 | USA |
| 12078 | 8221 Southside Blvd  Ste 1 | Jacksonville | FL | 32256-0771 | USA |
| 12081 | 3825 Nova Road | Port Orange | FL | 32127-4950 | USA |
| 12085 | 890 Saxon Blvd | Orange City | FL | 32763-8215 | USA |
| 12089 | 4566 S Kirkman Rd | Orlando | FL | 32811-2848 | USA |
| 12091 | 3801 W Lake Mary Blvd  #141 | Lake Mary | FL | 32746-6159 | USA |
| 12092 | 11849 E Colonial Dr | Orlando | FL | 32826-4723 | USA |
| 12095 | 13245 W Colonial Dr | Winter Garden | FL | 34787-3921 | USA |
| 12103 | 4252 Northlake Blvd. | Palm Beach Gardens | FL | 33410-6223 | USA |
| 12111 | 11380 Pines Blvd. | Pembroke Pines | FL | 33026-4102 | USA |
| 12113 | 4775 Linton Blvd. | Delray Beach | FL | 33445-6616 | USA |
| 12114 | 10390 NW 7th Ave | Miami | FL | 33150-1002 | USA |
| 12115 | 1501 Alton Rd | Miami Beach | FL | 33139-3301 | USA |
| 12116 | 1900 N Federal Hwy | Fort Lauderdale | FL | 33305-2547 | USA |
| 12121 | 2444 N Wickham Rd | Melbourne | FL | 32935-8125 | USA |
| 12127 | 4261 Roosevelt Blvd. | Jacksonville | FL | 32210-2059 | USA |
| 12132 | 7430 S Dixie Hwy | West Palm Beach | FL | 33405-4812 | USA |
| 12135 | 13610 Bruce B Downs Blvd | Tampa | FL | 33613-4650 | USA |
| 12138 | 102 Henry Avenue | Plant City | FL | 33563-7118 | USA |
| 12142 | 910 Dunn Avenue | Jacksonville | FL | 32218-4829 | USA |
| 12148 | 7242 Gall Blvd. | Zephyrhills | FL | 33541-4306 | USA |
| 12149 | 10 E Palmetto Park Rd | Boca Raton | FL | 33432-4817 | USA |
| 12152 | 2328 Chickasaw Trail | Orlando | FL | 32825-8416 | USA |
| 12153 | 7536 Dr Phillips Blvd  Ste 300 | Orlando | FL | 32819-5153 | USA |
| 12164 | 3101 N State Road 7 | Margate | FL | 33063-7006 | USA |
| 12165 | 4211 13th Street | St. Cloud | FL | 34769-6732 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12166 | 229 US Highway 1 South | Tequesta | FL | 33469-2701 | USA |
| 12167 | 12175 US Hwy 1 | N. Palm Beach | FL | 33408-2641 | USA |
| 12168 | 5819 N University Dr | Tamarac | FL | 33321-4633 | USA |
| 12172 | 18602 NW 67th Ave | Hialeah | FL | 33015-2406 | USA |
| 12173 | 1511 N Woodland Blvd | De Land | FL | 32720-1801 | USA |
| 12176 | 4601 N University Dr | Coral Springs | FL | 33067-4602 | USA |
| 12177 | 885 W 49th St | Hialeah | FL | 33012-3544 | USA |
| 12182 | 8400 W Flagler St | Miami | FL | 33144-2032 | USA |
| 12184 | 2823 S Orange Ave  Ste 100 | Orlando | FL | 32806-5460 | USA |
| 12185 | 6771 Indiantown Rd | Jupiter | FL | 33458-3977 | USA |
| 12186 | 12836 W Forest Hill Blvd | Wellington | FL | 33414-4708 | USA |
| 12187 | 701 N 14th St | Leesburg | FL | 34748-4205 | USA |
| 12190 | 2401 SW College Rd | Ocala | FL | 34471-1664 | USA |
| 12195 | 2962 S Ridgewood Ave | Edgewater | FL | 32141-7526 | USA |
| 12196 | 3385 S US Highway 17/92 | Casselberry | FL | 32707-2933 | USA |
| 12198 | 712 Cheney Highway | Titusville | FL | 32780-6959 | USA |
| 12199 | 4592 E Michigan Ave | Orlando | FL | 32812-5233 | USA |
| 12201 | 1500 Beville Rd  Ste 201 | Daytona Beach | FL | 32114-5644 | USA |
| 12202 | 16250 Indian Trace | Weston | FL | 33326-1922 | USA |
| 12203 | 217 Gulf Breeze Pkwy | Gulf Breeze | FL | 32561-4465 | USA |
| 12207 | 544 Marsh Landing Parkway | Jacksonville Beach | FL | 32250-5850 | USA |
| 12208 | 7425 Miami Lakes Drive | Miami Lakes | FL | 33014-6830 | USA |
| 12209 | 869 Sadler Rd | Fernandina Beach | FL | 32034-4493 | USA |
| 12212 | 7401 State Rd 54 | New Port Richey | FL | 34653-6111 | USA |
| 12213 | 1425 W Granada Blvd | Ormond Beach | FL | 32174-8113 | USA |
| 12215 | 8849 State Road 52 | Hudson | FL | 34667-6742 | USA |
| 12216 | 16850 US Highway 441 | Mount Dora | FL | 32757-6739 | USA |
| 12219 | 2890 Martin Downs Blvd | Palm City | FL | 34990-6021 | USA |
| 12221 | 13707 SW 152nd Street | Miami | FL | 33177-1199 | USA |
| 12223 | 2750 W 68th St  Ste 127 | Hialeah | FL | 33016-5446 | USA |
| 12224 | 2211 Edgewater Dr | Orlando | FL | 32804-5319 | USA |
| 12225 | 6892 S Gulfport Blvd #1000 | South Pasadena | FL | 33707-2108 | USA |
| 12227 | 17808 N Dale Marbry Hwy | Lutz | FL | 33548-4537 | USA |
| 12229 | 3749 NW 7th St | Miami | FL | 33126-5501 | USA |
| 12230 | 2337 W US Highway 90 | Lake City | FL | 32055-4725 | USA |
| 12231 | 210 Palm Coast Pkwy NE | Palm Coast | FL | 32137-8217 | USA |
| 12232 | 7007 W Broward Blvd | Plantation | FL | 33317-2208 | USA |
| 12234 | 2125 US 1 South | St. Augustine | FL | 32086-6070 | USA |
| 12235 | 1938 State Road 44 | New Smyrna Beach | FL | 32168-8347 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12237 | 620 Atlantic Blvd. | Neptune Beach | FL | 32266-4026 | USA |
| 12238 | 6605 S Dixie Hwy | Miami | FL | 33143-7919 | USA |
| 12240 | 1280 S Broad St | Brooksville | FL | 34601-3132 | USA |
| 12241 | 18201 Pines Blvd. | Pembroke Pines | FL | 33029-1417 | USA |
| 12242 | 801 N Nob Hill Rd | Plantation | FL | 33324-1030 | USA |
| 12244 | 9007 Biscayne Blvd. | Miami Shores | FL | 33138-3221 | USA |
| 12247 | 5285 Red Bug Lake Road | Winter Springs | FL | 32708-4900 | USA |
| 12257 | 23025 State Road 7 | Boca Raton | FL | 33428-5433 | USA |
| 12261 | 3139 Forest Hill Blvd | West Palm Beach | FL | 33406-5808 | USA |
| 12266 | 142 Malabar Rd SW | Palm Bay | FL | 32907-2943 | USA |
| 12268 | 13801 Walsingham Rd  Ste A | Largo | FL | 33774-3237 | USA |
| 12269 | 5501 N Armenia Ave | Tampa | FL | 33603-1015 | USA |
| 12270 | 2747 NE 193rd St | AVENTURA | FL | 33180-2305 | USA |
| 12271 | 1113 N. Missouri Avenue | Largo | FL | 33770-1815 | USA |
| 12272 | 280 Indian Trace Rd | Weston | FL | 33326-4509 | USA |
| 12274 | 1079 John Simms Parkway | Niceville | FL | 32578-2751 | USA |
| 12275 | 1257 Airport Road | Destin | FL | 32541-2951 | USA |
| 12278 | 120 SW 13th St | Miami | FL | 33130-4211 | USA |
| 12280 | 658 Crandon Blvd. | Key Biscayne | FL | 33149-2008 | USA |
| 12281 | 614 S Howard Ave | Tampa | FL | 33606-2480 | USA |
| 12282 | 6550 Collins Ave. | Miami Beach | FL | 33141-4694 | USA |
| 12283 | 6699 Boynton Beach Blvd | Boynton Beach | FL | 33437-3527 | USA |
| 12284 | 9655 NW 41st St | Miami | FL | 33178-2973 | USA |
| 12289 | 13170 Atlantic Blvd. | Jacksonville | FL | 32225-6149 | USA |
| 12290 | 11018 Old St Augustine Rd Ste 141 | Jacksonville | FL | 32257-1025 | USA |
| 12294 | 300 E Lake Rd | Palm Harbor | FL | 34685-2427 | USA |
| 12295 | 5016 E Bay Dr | Clearwater | FL | 33764-5719 | USA |
| 12296 | 1542 E Silver Star Rd | Ocoee | FL | 34761-2554 | USA |
| 12300 | 846 Southern Blvd | West Palm Beach | FL | 33405-2530 | USA |
| 12301 | 13740 SW 8th St | Miami | FL | 33184-3000 | USA |
| 12305 | 90 W Oakland Park Blvd | Wilton Manors | FL | 33311-2520 | USA |
| 12306 | 12472 Sunrise Blvd | Sunrise | FL | 33323-2987 | USA |
| 12312 | 3200 Garden Street | Titusville | FL | 32796-3003 | USA |
| 12314 | 9300 4th Street North | St. Petersburg | FL | 33702-3134 | USA |
| 12318 | 6704 Forest Hill Blvd | Greenacres | FL | 33413-3306 | USA |
| 12320 | 2501 Coral Way | Miami | FL | 33145-3496 | USA |
| 12323 | 6474 Highway 90 | Milton | FL | 32570-4560 | USA |
| 12325 | 11380 Beach Blvd  Ste 12 | Jacksonville | FL | 32246-3897 | USA |
| 12329 | 3290 Tamiami Trail East | Naples | FL | 34112-5703 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12333 | 4005 Santa Barbara Rd | Naples | FL | 34104-8809 | USA |
| 12334 | 15761 Sheridan St. | Southwest Ranches | FL | 33331-3486 | USA |
| 12336 | 4740 N Congress Ave | Boynton Beach | FL | 33426-7909 | USA |
| 12337 | 1310 SW St. Lucie West Blvd | Port St Lucie | FL | 34986-2109 | USA |
| 12338 | 13182 Dale Mabry Hwy | Tampa | FL | 33618-2406 | USA |
| 12342 | 4714 S Florida Ave | Lakeland | FL | 33813-2165 | USA |
| 12345 | 1300 Coral Ridge Drive | Coral Springs | FL | 33071-5419 | USA |
| 12351 | 5424 County Rd. 581 | Wesley Chapel | FL | 33543-8616 | USA |
| 12358 | 3031 Monument Road | Jacksonville | FL | 32225-1706 | USA |
| 12369 | 3541 University Blvd W | Jacksonville | FL | 32217-2130 | USA |
| 12372 | 1521 N Rock Springs Rd | Apopka | FL | 32712-2231 | USA |
| 12377 | 806 W ML King Blvd | Seffner | FL | 33584-4583 | USA |
| 12391 | 18861 SW 117th Ave | Miami | FL | 33177-3250 | USA |
| 12393 | 1455 S Semoran Blvd  Ste 101 | Casselberry | FL | 32707-6514 | USA |
| 12396 | 1379 S Military Trail | Deerfield Beach | FL | 33442-7634 | USA |
| 12397 | 194 37th Avenue North | St. Petersburg | FL | 33704-1414 | USA |
| 12398 | 281 S Pompano Pkwy | Pompano Beach | FL | 33069-3005 | USA |
| 12401 | 1545 County Road 220 | Orange Park | FL | 32003-7922 | USA |
| 12402 | 915 Doyle Rd  Ste 306 | Deltona | FL | 32725-8267 | USA |
| 12403 | 12225 S Orange Blossom Trail | Orlando | FL | 32837-6504 | USA |
| 12404 | 13011 SW 112th Street | Miami | FL | 33186-4601 | USA |
| 12405 | 1690 NE Miami Gardens Dr | Miami | FL | 33179-4901 | USA |
| 12406 | 19070 Bruce B Downs Blvd | Tampa | FL | 33647-2477 | USA |
| 12411 | 11180 Tamiami Trail North | Naples | FL | 34110-1640 | USA |
| 12415 | 12105 W Linebaugh Ave | Tampa | FL | 33626-1732 | USA |
| 12420 | 3307 Lithia Pinecrest Rd | Valrico | FL | 33594-5636 | USA |
| 12423 | 1797 E Broadway St | Oviedo | FL | 32765-9744 | USA |
| 12424 | 10075 Yamato Road | Boca Raton | FL | 33498-6103 | USA |
| 12427 | 680 Blanding Blvd | Orange Park | FL | 32073-5014 | USA |
| 12430 | 2440 Vanderbilt Beach Rd Ste 200 | Naples | FL | 34109-2655 | USA |
| 12431 | 16836 SW 88th Street | Miami | FL | 33196-5935 | USA |
| 12441 | 3900 Town Center Blvd Ste 107A | Orlando | FL | 32837-6103 | USA |
| 12442 | 4216 Bee Ridge Road | Sarasota | FL | 34233-2563 | USA |
| 12443 | 10801 Starkey Road | Largo | FL | 33777-1159 | USA |
| 12450 | 6755 US Hwy 98 N. | Lakeland | FL | 33809-6226 | USA |
| 12452 | 2380 Griffin Rd | Lakeland | FL | 33810-6760 | USA |
| 12458 | 2150 West Nine Mile Road | Pensacola | FL | 32534-9464 | USA |
| 12462 | 10451 SE US Highway 441 | Belleview | FL | 34420-2805 | USA |
| 12464 | 4765 Hodges Blvd  Ste 12 | Jacksonville | FL | 32224-5279 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12468 | 289 SW Port St Lucie Blvd | Port St Lucie | FL | 34984-5089 | USA |
| 12473 | 6316 Lantana Rd  Ste 48 | LAKE WORTH | FL | 33463-6679 | USA |
| 12474 | 3202 Davie Blvd #B | Fort Lauderdale | FL | 33312-2766 | USA |
| 12476 | 455 NE 5th Ave  Ste A | Delray Beach | FL | 33483-5658 | USA |
| 12479 | 252 W Lake Mary Blvd | Sanford | FL | 32773-5925 | USA |
| 12480 | 12059 Anderson Rd | Tampa | FL | 33624-5602 | USA |
| 12481 | 3915 A1A S Ste 110 | St. Augustine | FL | 32080-6901 | USA |
| 12484 | 2313 Thonotosassa Road | Plant City | FL | 33563-1460 | USA |
| 12486 | 6824 W Gulf to Lake Hwy | Crystal River | FL | 34429-7806 | USA |
| 12487 | 3809 Murrell Road | Rockledge | FL | 32955-4740 | USA |
| 12488 | 2301 State Road 524  Ste 100 | Cocoa | FL | 32926-5855 | USA |
| 12489 | 2105 S Parrott Avenue Unit 104 | Okeechobee | FL | 34974-6118 | USA |
| 12490 | 809 Cypress Pkwy | Poinciana | FL | 34759-3408 | USA |
| 12491 | 1568 Bella Cruz Drive | Lady Lake | FL | 32159-8969 | USA |
| 12493 | 4132 Mariner Blvd. | Spring Hill | FL | 34609-2468 | USA |
| 12495 | 6735 North Highway 1 | Cocoa | FL | 32927-4934 | USA |
| 12496 | 2006 State Road 60 | Lake Wales | FL | 33898-5182 | USA |
| 12497 | 36184 Hwy 27 | Haines City | FL | 33844-3741 | USA |
| 12498 | 340 US Hwy 27 North, Ste 11 | Lake Placid | FL | 33852-9541 | USA |
| 12500 | 503 N Navy Blvd | Pensacola | FL | 32507-2011 | USA |
| 12502 | 41044 US Hwy 19 North | Tarpon Springs | FL | 34689-5448 | USA |
| 12504 | 1151 Sumter Blvd | North Port | FL | 34287-2371 | USA |
| 12506 | 6007 Pine Ridge Rd | Naples | FL | 34119-3956 | USA |
| 12509 | 8585 SW Hwy 200 | Ocala | FL | 34481-9644 | USA |
| 12510 | 6501 Nova Drive | Davie | FL | 33317-7401 | USA |
| 12514 | 7578 SE Maricamp Rd #119 | Ocala | FL | 34472-4280 | USA |
| 12517 | 4115 State Road 7 # X | Lake Worth | FL | 33449-8181 | USA |
| 12520 | 4873 Highway 90 | Pace | FL | 32571-1401 | USA |
| 12521 | 2133 Collier Pkwy | Land-O-Lakes | FL | 34639-5286 | USA |
| 12522 | 17051 Miramar Parkway | Miramar | FL | 33027-4564 | USA |
| 12524 | 588 S Alafaya Trl  Ste 60 | Orlando | FL | 32828-8986 | USA |
| 12528 | 9940 Belvedere Rd | Royal Palm Beach | FL | 33411-3500 | USA |
| 12530 | 2601 SW 147th Ave | Miami | FL | 33185-5621 | USA |
| 12531 | 6895 N 9th Ave | Pensacola | FL | 32504-9313 | USA |
| 12532 | 850 S Moody Rd  Ste 101 | Palatka | FL | 32177-0400 | USA |
| 12533 | 1525 Commercial Way | Spring Hill | FL | 34606-4527 | USA |
| 12537 | 7401 N Federal Hwy #A7 | Boca Raton | FL | 33487-1646 | USA |
| 12539 | 9526 Argyle Forest Blvd. | Jacksonville | FL | 32222-2825 | USA |
| 12540 | 20595 Old Cutler Rd | Cutler Bay | FL | 33189-2456 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 12541 | 240 Citrus Tower Blvd  Ste C | Clermont | FL | 34711-2704 | USA |
| 12542 | 464014 State Road 200 | Yulee | FL | 32097-6339 | USA |
| 12543 | 731 Duval Station Rd., Ste. 1 | Jacksonville | FL | 32218-0800 | USA |
| 12544 | 2750 Race Track Rd | Jacksonville | FL | 32259-3227 | USA |
| 12546 | 7702 University Blvd | Winter Park | FL | 32792-8817 | USA |
| 12557 | 821 S. State Rd. 434 Ste 1020 | Altamonte Springs | FL | 32714-3560 | USA |
| 12559 | 2919 N Vineland Rd | Kissimmee | FL | 34746-5505 | USA |
| 12561 | 5430 Military Trail Ste 62 | Jupiter | FL | 33458-2873 | USA |
| 12562 | 4931 Sheridan St | Hollywood | FL | 33021-2829 | USA |
| 12564 | 3781 Gulf Breeze Parkway | Gulf Breeze | FL | 32563-3528 | USA |
| 12565 | 503 Ridge Rd | Lantana | FL | 33462-1521 | USA |
| 12567 | 2843 Country Road 210 W Ste 101A | Jacksonville | FL | 32259-2016 | USA |
| 12569 | 275 S Chickasaw Trl Ste 1 | Orlando | FL | 32825-3505 | USA |
| 12571 | 3084 NE 41ST Terrace | Homestead | FL | 33033-6619 | USA |
| 13002 | 1496 Buford Highway | Buford | GA | 30518-4962 | USA |
| 13012 | 7213 Highway 85 | Riverdale | GA | 30274-2907 | USA |
| 13015 | 2900 S Cobb Dr | Smyrna | GA | 30080-7808 | USA |
| 13029 | 2115 N Decatur Rd | Decatur | GA | 30033-5305 | USA |
| 13044 | 3576 Highway 138 SE | Stockbridge | GA | 30281-7822 | USA |
| 13045 | 3466 Holcomb Bridge Rd.Suite P | Norcross | GA | 30092-3100 | USA |
| 13047 | 10945 State Bridge Rd #503 | Johns Creek | GA | 30022-8163 | USA |
| 13049 | 300 Crosstown Drive | Peachtree City | GA | 30269-2948 | USA |
| 13051 | 118 Bullsboro Dr | Newnan | GA | 30263-1018 | USA |
| 13052 | 3944 Peachtree Rd NE  Ste B | Atlanta | GA | 30319-3304 | USA |
| 13055 | 4250 Wade Green Road | Kennesaw | GA | 30144-1245 | USA |
| 13056 | 2161 LaVista Road | Atlanta | GA | 30329-3915 | USA |
| 13059 | 3425 Cascade Rd Ste 103 | Atlanta | GA | 30311-3676 | USA |
| 13067 | 2774 N Cobb Pkwy  Ste 401 | Kennesaw | GA | 30152-3469 | USA |
| 13068 | 217 E. May Street | Winder | GA | 30680-2494 | USA |
| 13070 | 287 Jonesboro Rd | McDonough | GA | 30253-3725 | USA |
| 13071 | 12460 Crabapple Rd  Ste 901 | Alpharetta | GA | 30004-6392 | USA |
| 13077 | 5100 Dallas Highway | Powder Springs | GA | 30127-4491 | USA |
| 13079 | 4525 Jimmy Lee Smith Pkwy | Hiram | GA | 30141-2722 | USA |
| 13082 | 3640 Club Dr | Lawrenceville | GA | 30044-2954 | USA |
| 13084 | 136 W Belmont Dr | Calhoun | GA | 30701-3064 | USA |
| 13085 | 3550 Highway 124 Suite 113 | Snellville | GA | 30039-4129 | USA |
| 13086 | 1475 Buford Dr NE  Ste 509 | Lawrenceville | GA | 30043-3798 | USA |
| 13087 | 5955 Fairburn Road | Douglasville | GA | 30134-2304 | USA |
| 13089 | 3615 Flakes Mill Road | Decatur | GA | 30034-5218 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 13090 | 600 Sea Island Rd  Ste 1 | St.Simon Island | GA | 31522-1784 | USA |
| 13091 | 20 Winn Dixie Drive | Newnan | GA | 30265-2714 | USA |
| 13092 | 3041 Shallowford Rd | Marietta | GA | 30062-1267 | USA |
| 13093 | 6660 Roswell Rd | Atlanta | GA | 30328-3167 | USA |
| 13094 | 3750 Howell Ferry Road | Duluth | GA | 30096-8051 | USA |
| 13100 | 1720 Mars Hill Rd  Ste 16 | Acworth | GA | 30101-8089 | USA |
| 13101 | 1001 N Peachtree Pkwy | Peachtree City | GA | 30269-4210 | USA |
| 13105 | 3531 Highway 20 SE | Conyers | GA | 30013-2879 | USA |
| 13106 | 1575 Mount Vernon Rd | Atlanta | GA | 30338-4103 | USA |
| 13107 | 211 Russell Pkwy | Warner Robbins | GA | 31088-6166 | USA |
| 13109 | 11800 Haynes Bridge Rd | Alpharetta | GA | 30004-1737 | USA |
| 13111 | 1909 N Columbia St | Milledgeville | GA | 31061-2019 | USA |
| 13116 | 1601 GA Highway 40 E  Ste P | Kingsland | GA | 31548-6554 | USA |
| 13117 | 664 W Bankhead Hwy  Ste G | Villa Rica | GA | 30180-1600 | USA |
| 13118 | 2002 Howell Mill Rd NW | Atlanta | GA | 30318-1740 | USA |
| 13119 | 2265 Town Lake Pkwy  Ste 100 | Woodstock | GA | 30189-5522 | USA |
| 13123 | 1544 Piedmont Rd | Atlanta | GA | 30324-5018 | USA |
| 13125 | 2350 Spring Road, Suite 11 | Smyrna | GA | 30080-2676 | USA |
| 13128 | 882 Ponce De Leon Ave | Atlanta | GA | 30306-4268 | USA |
| 13129 | 635 Dawsonville Highway | Gainesville | GA | 30501-2611 | USA |
| 13130 | 2555 Prado Lane  Ste 100 | Marietta | GA | 30066-3350 | USA |
| 13146 | 4855 Floyd Rd SW | Mableton | GA | 30126-1323 | USA |
| 13150 | 1429 Thompson Bridge Road | Gainesville | GA | 30501-1711 | USA |
| 13152 | 2061 Experiment Station Rd | Watkinsville | GA | 30677-5328 | USA |
| 13154 | 405 Sigman Rd NW | Conyers | GA | 30012-3635 | USA |
| 13165 | 2150 Riverside Pkwy  Ste A | Lawrenceville | GA | 30043-5924 | USA |
| 13170 | 1425 Riverstone Pkwy | Canton | GA | 30114-5611 | USA |
| 13172 | 715 Northside Dr E Ste 2 | Statesboro | GA | 30458-4711 | USA |
| 13173 | 11191 Tara Blvd | Hampton | GA | 30228-1672 | USA |
| 13175 | 2463 Hamilton Mill Road, NE | Dacula | GA | 30019-4648 | USA |
| 13177 | 5885 Cumming Highway, Ste 101 | Buford | GA | 30518-5687 | USA |
| 13178 | 1260 Tech Drive | Norcross | GA | 30093-2504 | USA |
| 13184 | 2300 Bethelview Rd  Ste 203 | Cumming | GA | 30040-9475 | USA |
| 13194 | 4319 Hartley Bridge Rd. | Macon | GA | 31216-5641 | USA |
| 13199 | 3869 A Chapel Hill Rd. | Douglasville | GA | 30135-7288 | USA |
| 13202 | 134 Martin Luther King Jr Blvd | Monroe | GA | 30655-5620 | USA |
| 13204 | 6575 Sugarloaf Pkwy, #406 | Duluth | GA | 30097-4928 | USA |
| 13205 | 805 S Glynn St  Ste 101 | Fayetteville | GA | 30214-2000 | USA |
| 13215 | 190 Hicks Drive | Rome | GA | 30161-6064 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 13217 | 7600 Schomberg Rd. # K | Columbus | GA | 31909-1833 | USA |
| 13222 | 2907 Watson Blvd. # F | Warner Robins | GA | 31093-8513 | USA |
| 13223 | 4363 Lawrenceville Hwy #B | Tucker | GA | 30084-3702 | USA |
| 13224 | 5655 Atlanta Hwy  Ste A | Alpharetta | GA | 30004-5208 | USA |
| 13232 | 6175 Hickory Flat Hwy | Canton | GA | 30115-7207 | USA |
| 13234 | 5932 Zebulon Rd | Macon | GA | 31210-2031 | USA |
| 13242 | 710 Dacula Rd  Ste 4E | Dacula | GA | 30019-7061 | USA |
| 13245 | 5900 Spout Springs Rd  Ste R | Flowery Branch | GA | 30542-6448 | USA |
| 13246 | 6670 Covington Highway | Lithonia | GA | 30058-4814 | USA |
| 13247 | 930 Highway 81 East | McDonough | GA | 30252-2978 | USA |
| 13249 | 1760 Hudson Bridge Rd | Stockbridge | GA | 30281-6331 | USA |
| 13250 | 1911 Grayson Highway | Grayson | GA | 30017-4917 | USA |
| 13252 | 6625 Highway 53 East #485 | Dawsonville | GA | 30534-6839 | USA |
| 13253 | 4400 Brownsville Road #300 | Powder Springs | GA | 30127-8902 | USA |
| 13256 | 45 Price Quarters Rd | McDonough | GA | 30253-4825 | USA |
| 13259 | 2994 Battlefield Pkwy | Fort Oglethorpe | GA | 30742-4042 | USA |
| 13263 | 2093 Highway 211 NW | Braselton | GA | 30517-3401 | USA |
| 13264 | 12156 Hwy 92, Suite 100 | Woodstock | GA | 30188-4481 | USA |
| 13265 | 1115 S Park Street | Carrollton | GA | 30117-4429 | USA |
| 13266 | 110 Prominence Point Pkwy Ste 110 | Canton | GA | 30114-9076 | USA |
| 13267 | 1175 S Hairston Rd  Ste A | Stone Mountain | GA | 30088-2702 | USA |
| 13268 | 5158 McGinnis Ferry Rd | Alpharetta | GA | 30005-1792 | USA |
| 13269 | 3479 Chamblee-Tucker Rd | Chamblee | GA | 30341-4407 | USA |
| 13272 | 540 E Crossville Rd  Ste 210 | Roswell | GA | 30075-7661 | USA |
| 13273 | 4869 Ridge Road | Douglasville | GA | 30134-6131 | USA |
| 13275 | 3780 Old Norcross Road | Duluth | GA | 30096-1741 | USA |
| 15001 | 4137 Waialae Avenue | Honolulu | HI | 96816-4662 | USA |
| 15003 | 850 Kamehameha Highway | Pearl City | HI | 96782-2656 | USA |
| 15006 | 1646 Kapiolani Blvd | Honolulu | HI | 96814-3713 | USA |
| 15009 | 91-1401 Fort Weaver Road | Ewa Beach | HI | 96706-2253 | USA |
| 15010 | 247 Pi'ikea Ave #107 | Kihei | HI | 96753-8269 | USA |
| 15013 | 823 California Ave. | Wahiawa | HI | 96786-2042 | USA |
| 15014 | 590 Ferrington Hwy  Ste 528 | Kapolei | HI | 96707-2034 | USA |
| 15015 | 67-1185 Mamalahoa Hwy #A101 | Kamuela | HI | 96743-7304 | USA |
| 15016 | 3-2600 Kaumualii Hwy, Ste A-1 | Lihue | HI | 96766-1683 | USA |
| 15017 | 94-800 Uke'e Street | Waipahu | HI | 96797-4044 | USA |
| 17001 | 1855 Vaughn Rd | Wood River | IL | 62095-1861 | USA |
| 17009 | 3024 S State Route 159 | Glen Carbon | IL | 62034-3109 | USA |
| 17011 | 3315 W 115th St | Merrionette Park | IL | 60803-4556 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 17016 | 9540 S Roberts Rd | Hickory Hills | IL | 60457-2239 | USA |
| 17017 | 1235 W Boughton Rd | Bolingbrook | IL | 60440-1509 | USA |
| 17019 | 1330 E. Main Street | Carbondale | IL | 62901-3144 | USA |
| 17025 | 3520 Broadway | Quincy | IL | 62301-3718 | USA |
| 17026 | 4640 W Irving Park Rd | Chicago | IL | 60641-2888 | USA |
| 17027 | 14212 S Bell Rd | Homer Glenn | IL | 60491-8122 | USA |
| 17029 | 6639 S Pulaski Rd | Chicago | IL | 60629-5147 | USA |
| 17030 | 335 W Irving Park Rd  #A | Wood Dale | IL | 60191-1357 | USA |
| 17033 | 780 W Euclid Ave | Palatine | IL | 60067-7396 | USA |
| 17034 | 39 Garden Market St | Western Springs | IL | 60558 | USA |
| 17036 | 1595 N Aurora Rd | Naperville | IL | 60563-0700 | USA |
| 17039 | 6409 W Grand Ave  Ste A | Gurnee | IL | 60031-5261 | USA |
| 17046 | 5316 N Milwaukee Ave, Ste A | Chicago | IL | 60630-1266 | USA |
| 17048 | 910 Keller Dr  Ste A | Effingham | IL | 62401-1741 | USA |
| 17053 | 2001 5th St  Ste 40 | Silvis | IL | 61282-2903 | USA |
| 17054 | 536 Northwest Highway | Cary | IL | 60013-2995 | USA |
| 17063 | 30 S Lincoln St | Hinsdale | IL | 60521-3404 | USA |
| 17071 | 3045 E New York St | Aurora | IL | 60504-5160 | USA |
| 17077 | 1792 S Randall Rd | Geneva | IL | 60134-4602 | USA |
| 17101 | 161 S IL Route 83 | Elmhurst | IL | 60126-3033 | USA |
| 17102 | 5634 W Fullerton Ave | Chicago | IL | 60639-2352 | USA |
| 17103 | 105 Regency Park, Unit 1 | O'Fallon | IL | 62269-1849 | USA |
| 17109 | 1313 N Bridge St | Yorkville | IL | 60560-1126 | USA |
| 17116 | 20 W 3rd St | Sterling | IL | 61081-3503 | USA |
| 17117 | 310 E Geneva Road | Wheaton | IL | 60187-2404 | USA |
| 17205 | 3545 W Dempster Ave | Skokie | IL | 60076-2360 | USA |
| 17206 | 6300 Kingery Hwy  Ste 104 | Willowbrook | IL | 60527-2248 | USA |
| 17211 | 1220 N Kinzie Ave | Bradley | IL | 60915-1239 | USA |
| 17212 | 3102 Nameoki Rd | Granite City | IL | 62040-5013 | USA |
| 17213 | 1724 E Riverside Blvd | Loves Park | IL | 61111-4850 | USA |
| 17216 | 7230 W North Ave  Ste 100 | Elmwood Park | IL | 60707-4262 | USA |
| 17218 | 732 W Army Trail Rd | Carol Stream | IL | 60188-9297 | USA |
| 17223 | 7531 Lemont Road | Darien | IL | 60561-4397 | USA |
| 17226 | 4850 N Harlem Ave | Harwood Heights | IL | 60706-3506 | USA |
| 17229 | 7300 N Western Ave  #P | Chicago | IL | 60645-1833 | USA |
| 17230 | 1800 W Jefferson St | Joliet | IL | 60435-6616 | USA |
| 17232 | 2441 Lincoln Highway | Olympia Fields | IL | 60461-1901 | USA |
| 17236 | 678 N Northwest Hwy  #14C | Park Ridge | IL | 60068-2540 | USA |
| 17238 | 5300 N Broadway St | Chicago | IL | 60640-2312 | USA |

**Schedule 7**

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 17239 | 3120 N Clark St | Chicago | IL | 60657-4414 | USA |
| 17240 | 230 W Ogden Ave | Westmont | IL | 60559-1346 | USA |
| 17244 | 686 S Buffalo Grove Rd | Buffalo Grove | IL | 60089-3700 | USA |
| 17246 | 809 N Roselle Rd | Roselle | IL | 60172-3519 | USA |
| 17250 | 15970 S Harlem Ave | Tinley Park | IL | 60477-1610 | USA |
| 17253 | 141 Danada Square East | Wheaton | IL | 60187-2008 | USA |
| 17257 | 2301 W Lawrence Ave | Chicago | IL | 60625-1913 | USA |
| 17259 | 1099 Beltline Rd  #M | Collinsville | IL | 62234-4380 | USA |
| 17260 | 2650 W 95th St | Evergreen Park | IL | 60805-2700 | USA |
| 17261 | 651 Carlyle Road, #E | Belleville | IL | 62221-6206 | USA |
| 17263 | 720 E Rand Rd | Arlington Heights | IL | 60004-4006 | USA |
| 17268 | 233 S Rand Rd | Lake Zurich | IL | 60047-2273 | USA |
| 17275 | 1550 Douglas Rd | Montgomery | IL | 60538-1645 | USA |
| 17278 | 13140 Cicero Ave | Crestwood | IL | 60445-1470 | USA |
| 17281 | 2025 Lincoln Highway | St. Charles | IL | 60174-1580 | USA |
| 17282 | 724 N Greenbay | Waukegan | IL | 60085-2236 | USA |
| 17290 | 2712 E Main St | St. Charles | IL | 60174-2445 | USA |
| 17291 | 1920 N Richmond Rd | McHenry | IL | 60050-1467 | USA |
| 17293 | 795 Summit | Elgin | IL | 60120-5147 | USA |
| 17294 | 2160 Bloomingdale Rd | Glendale Heights | IL | 60139-1614 | USA |
| 17296 | 17601 Torrence Avenue | Lansing | IL | 60438-4839 | USA |
| 17298 | 2715 N Main St | Rockford | IL | 61103-3111 | USA |
| 17301 | 109 N Harlem Ave | Forest Park | IL | 60130-1125 | USA |
| 17307 | 1212 S Naper Blvd  Ste 121 | Naperville | IL | 60540-7399 | USA |
| 17311 | 2803 N Ashland Ave | Chicago | IL | 60657-4001 | USA |
| 17318 | 4414 W Center Dr | Alton | IL | 62002-5932 | USA |
| 17325 | 8940 Greenwood | Niles | IL | 60714-5163 | USA |
| 17327 | 85 N Greenbay Rd | Glencoe | IL | 60022-4416 | USA |
| 17328 | 801 S IL Route 59 | Bartlett | IL | 60103-1629 | USA |
| 17329 | 333 N La Grange Rd  Ste 11 | La Grange Park | IL | 60526-5653 | USA |
| 17330 | 120 N Milwaukee Ave | Libertyville | IL | 60048-2234 | USA |
| 17334 | 7122 Ogden Ave | Berwyn | IL | 60402-3655 | USA |
| 17335 | 2425 W Cermak Rd | Chicago | IL | 60608-3720 | USA |
| 17336 | 5240 N Pulaski Rd | Chicago | IL | 60630-1761 | USA |
| 17340 | 1825 Larkin Ave | Elgin | IL | 60123-5840 | USA |
| 17341 | 6101 W Cermak Rd | Cicero | IL | 60804-2091 | USA |
| 17343 | 13 Bellevue Park Plaza | Belleville | IL | 62226-5201 | USA |
| 17346 | 2610 W Schaumburg Rd | Schaumburg | IL | 60194-3898 | USA |
| 17350 | 2601 E Oakland | Bloomington | IL | 61701-5839 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 17353 | 3145 S. Ashland | Chicago | IL | 60608-6251 | USA |
| 17354 | 240 E. Deerpath | Lake Forest | IL | 60045-1939 | USA |
| 17356 | 102 E Washington | E. Peoria | IL | 61611-2526 | USA |
| 17359 | 1701 N Larkin Ave Ste 800 | Crest Hill | IL | 60403-0955 | USA |
| 17362 | 1901 W Gelena Blvd | Aurora | IL | 60506-4305 | USA |
| 17364 | 683 N La Grange Rd | Frankfort | IL | 60423-1347 | USA |
| 17365 | 67 S US Highway 12 | Fox Lake | IL | 60020-1750 | USA |
| 17366 | 636 Route 173 Bldg B | Antioch | IL | 60002-1438 | USA |
| 17368 | 1120 N Carbon St | Marion | IL | 62959-1055 | USA |
| 17370 | 4626 N Cumberland Ave | Chicago | IL | 60656-4237 | USA |
| 17371 | 1015 W Madison St | Chicago | IL | 60607-2007 | USA |
| 17388 | 3204 S. State Route 59 | Naperville | IL | 60564-8027 | USA |
| 17393 | 400 W Division St | Chicago | IL | 60610-1727 | USA |
| 17395 | 1303 N Milwaukee Ave | Chicago | IL | 60622-2117 | USA |
| 17404 | 2350 Sycamore Road | DeKalb | IL | 60115-2000 | USA |
| 17412 | 3322 N Western Ave | Chicago | IL | 60618-6213 | USA |
| 17415 | 711 Waukegan Road | Deerfield | IL | 60015-4326 | USA |
| 17426 | 3951 N Kimball Avenue | Chicago | IL | 60618-3318 | USA |
| 17430 | 993 E Rollins Road | Round Lake Beach | IL | 60073-2246 | USA |
| 17433 | 841 S Randall Rd | Elgin | IL | 60123-3002 | USA |
| 17442 | 5606 Touhy Avenue | Niles | IL | 60714-4001 | USA |
| 17461 | 2251 N Milwaukee Ave | Chicago | IL | 60647-4035 | USA |
| 17466 | 1199 Barrington Road | Hoffman Estates | IL | 60169-1144 | USA |
| 17469 | 535 W Liberty St | Wauconda | IL | 60084-2470 | USA |
| 17483 | 1400 Midtown Rd  Ste H | Peru | IL | 61354-1270 | USA |
| 17488 | 2333 Randall Rd | Carpentersville | IL | 60110-3448 | USA |
| 17489 | 13400 S Route 59  Ste B | Plainfield | IL | 60585-5826 | USA |
| 17495 | 11230 Lincoln Hwy | Mokena | IL | 60448-8208 | USA |
| 17496 | 54 S Weber Rd | Romeoville | IL | 60446-4947 | USA |
| 17501 | 16521 W 159th St | Lockport | IL | 60441-7900 | USA |
| 17505 | 6170 Grand Ave  Ste 131 | Gurnee | IL | 60031-4592 | USA |
| 18511 | 6315 N Keystone Ave | Indianapolis | IN | 46220-2156 | USA |
| 18519 | 1313 W McGalliard Rd | Muncie | IN | 47303-1774 | USA |
| 18527 | 4853 W 56th St | Indianapolis | IN | 46254-1400 | USA |
| 18528 | 4903 S Emerson Ave | Indianapolis | IN | 46203-5938 | USA |
| 18540 | 1410 W 86th St | Indianapolis | IN | 46260-2181 | USA |
| 18541 | 6404 W Jefferson Blvd Ste A | Fort Wayne | IN | 46804-6204 | USA |
| 18545 | 11725 Fox Rd | Indianapolis | IN | 46236-8424 | USA |
| 18549 | 3520 Mann Rd | Indianapolis | IN | 46221-2338 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 18550 | 3416 Lake City Hwy | Warsaw | IN | 46580-3935 | USA |
| 18551 | 54600 Ironwood Drive | South Bend | IN | 46635-1694 | USA |
| 18552 | 10863 E Washington St | Indianapolis | IN | 46229-2615 | USA |
| 18553 | 738 Westfield Rd | Noblesville | IN | 46062-6902 | USA |
| 18559 | 1545 Cassopolis St | Elkhart | IN | 46514-3128 | USA |
| 18560 | 233 Chicago Ave | Goshen | IN | 46526-2311 | USA |
| 18562 | 125 N State Road 135 | Greenwood | IN | 46142-1302 | USA |
| 18567 | 305 New Albany Plaza | New Albany | IN | 47150-4653 | USA |
| 18568 | 1530 S Washington St | Crawfordsville | IN | 47933-3813 | USA |
| 18569 | 10651 E US Highway 36 | Avon | IN | 46123-7983 | USA |
| 18572 | 7236 Fishers Crossing Dr | Fishers | IN | 46038-2793 | USA |
| 18574 | 947 N Green St | Brownsburg | IN | 46112-1032 | USA |
| 18575 | 1136 N Baldwin Ave | Marion | IN | 46952-2536 | USA |
| 18577 | 2184 E Markland Ave | Kokomo | IN | 46901-6240 | USA |
| 18578 | 1950 E Greyhound Pass Ste 4 | Carmel | IN | 46033-7788 | USA |
| 18579 | 492 Town Center Rd N | Mooresville | IN | 46158-1379 | USA |
| 18584 | 5748 Crawfordsville Rd | Speedway | IN | 46224-3704 | USA |
| 18585 | 2100 E 116th St | Carmel | IN | 46032-3276 | USA |
| 18589 | 5265 E 82nd St | Indianapolis | IN | 46250-1627 | USA |
| 18592 | 1232 Main St | Crown Point | IN | 46307-2717 | USA |
| 18594 | 450 Greensburg Commons Shopping Ctr | Greensburg | IN | 47240-9404 | USA |
| 18598 | 11681 Brookschool Rd | Fishers | IN | 46037-9743 | USA |
| 18600 | 1400 W Southport Rd | Indianapolis | IN | 46217-4177 | USA |
| 18609 | 2199 N Morton St | Franklin | IN | 46131-9624 | USA |
| 18612 | 1563 N State Road 9 | Greenfield | IN | 46140-1066 | USA |
| 18613 | 1445 Pilgrim Lane | Plymouth | IN | 46563-3441 | USA |
| 18615 | 868 Eades Pkwy | Lawrenceburg | IN | 47025-1169 | USA |
| 18623 | 909 E DuPont Rd | Fort Wayne | IN | 46825-1551 | USA |
| 18624 | 4648 S Scatterfield Rd | Anderson | IN | 46013-2900 | USA |
| 18629 | 17143 Mercantile Blvd. | Noblesville | IN | 46060-3942 | USA |
| 18636 | 1040 State Road 229 N | Batesville | IN | 47006-6808 | USA |
| 18637 | 1048 N Shadeland Ave | Indianapolis | IN | 46219-3629 | USA |
| 18638 | 2150 Independence Dr. | Greenwood | IN | 46143-3404 | USA |
| 19003 | 2427 Hamilton Blvd. | Sioux City | IA | 51104-4043 | USA |
| 19004 | 1750 W Broadway | Council Bluffs | IA | 51501-3814 | USA |
| 19008 | 130 Collins Road NE | Cedar Rapids | IA | 52402-3229 | USA |
| 19010 | 2932 Ingersoll Avenue | Des Moines | IA | 50312-4091 | USA |
| 19011 | 3140 16th Ave SW | Cedar Rapids | IA | 52404-1452 | USA |
| 19016 | 3310 Agency Road | Burlington | IA | 52601-1966 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 19022 | 117 S 25th St | Fort Dodge | IA | 50501-4311 | USA |
| 19023 | 502 N Ankeny Blvd | Ankeny | IA | 50023-1755 | USA |
| 19024 | 1022 Woodbury Ave | Council Bluffs | IA | 51503-7915 | USA |
| 19025 | 100 E Euclid Ave  Ste 100 | Des Moines | IA | 50313-4511 | USA |
| 19026 | 1821 22nd St  Ste 110 | West Des Moines | IA | 50266-1449 | USA |
| 19028 | 4347 Merle Hay Road | Des Moines | IA | 50310-2301 | USA |
| 19029 | 2609 2nd Street | Muscatine | IA | 52761-5681 | USA |
| 19030 | 1960 Grand Ave  Ste 1 | West Des Moines | IA | 50265-4218 | USA |
| 19031 | 4291 Sergeant Road | Sioux City | IA | 51106-4625 | USA |
| 19032 | 1705 Boyrum Street | Iowa City | IA | 52240-4418 | USA |
| 19033 | 2930 W Locust St | Davenport | IA | 52804-3346 | USA |
| 19059 | 6205 SE 14th St | Des Moines | IA | 50320-1708 | USA |
| 20003 | 6600 Johnson Drive | Mission | KS | 66202-2617 | USA |
| 20014 | 2001 East Santa Fe | Olathe | KS | 66062-1608 | USA |
| 20016 | 7848 State Ave | Kansas City | KS | 66112-2417 | USA |
| 20023 | 8900 W 95th St | Overland Park | KS | 66212-4052 | USA |
| 20027 | 13630 W 87th St | Lenexa | KS | 66215-4509 | USA |
| 20029 | 7301 W 151st St | Overland Park | KS | 66223-2227 | USA |
| 20031 | 205 S. Parker | Olathe | KS | 66061-4009 | USA |
| 20033 | 11890 W 135th St | Overland Park | KS | 66221-9399 | USA |
| 20039 | 5542 Hedge Lane Terrace | Shawnee | KS | 66226-2253 | USA |
| 20040 | 7612 State Line Road | Prairie Village | KS | 66208-3705 | USA |
| 20044 | 14910 W 119th St | Olathe | KS | 66062-9656 | USA |
| 21002 | 947 N Main St | Nicholasville | KY | 40356-2309 | USA |
| 21003 | 155 E Lincoln Trail Blvd | Radcliff | KY | 40160-1253 | USA |
| 21005 | 12903 Shelbyville Road | Louisville | KY | 40243-1538 | USA |
| 21006 | 6403 Bardstown Rd | Louisville | KY | 40291-3040 | USA |
| 21007 | 1030 S Broadway St | Georgetown | KY | 40324-9396 | USA |
| 21008 | 5012 Mud Lane | Louisville | KY | 40229-2869 | USA |
| 21013 | 201 Smith Road | Glasgow | KY | 42141-1655 | USA |
| 21015 | 291 N Hubbards Ln | Louisville | KY | 40207-2295 | USA |
| 21018 | 12476 LaGrange Rd | Louisville | KY | 40245-1901 | USA |
| 21019 | 1875 N 25th St | Middlesboro | KY | 40965-1853 | USA |
| 21401 | 3160 Dixie Highway | Erlanger | KY | 41018-1850 | USA |
| 21402 | 92 Carothers Rd | Newport | KY | 41071-2416 | USA |
| 21404 | 16 Martha Layne Collins Blvd | Cold Spring | KY | 41076-1790 | USA |
| 21408 | 1985 Dixie Highway | Fort Wright | KY | 41011-2607 | USA |
| 21410 | 9442 Brownsboro Rd | Louisville | KY | 40241-1118 | USA |
| 21414 | 315 Leonardwood Rd  Ste 1 | Frankfort | KY | 40601-6532 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 21415 | 8863 US Highway 42 | Union | KY | 41091-7644 | USA |
| 21433 | 61 Broadway St | Dry Ridge | KY | 41035-9790 | USA |
| 21435 | 5338 S 3rd St  Ste D | Louisville | KY | 40214-2675 | USA |
| 21441 | 109 Prater Place | Pikeville | KY | 41501-2046 | USA |
| 22009 | 609 N Causeway Blvd | Mandeville | LA | 70448-4600 | USA |
| 22010 | 1844 Forsythe Ave. | Monroe | LA | 71201-3540 | USA |
| 22011 | 3426 Cypress Street Suite 7 | West Monroe | LA | 71291-7399 | USA |
| 22012 | 242 Keyser Ave. | Natchitoches | LA | 71457-5102 | USA |
| 22013 | 1545 Lapalco Blvd. | Harvey | LA | 70058-3378 | USA |
| 22020 | 2222 Clearview Pkwy | Metairie | LA | 70001-2437 | USA |
| 22027 | 1102 E Admiral Doyle Dr | New Iberia | LA | 70560-6311 | USA |
| 22029 | 210 Production Drive | Lafayette | LA | 70508-3865 | USA |
| 22030 | 5425 Johnston Street | Lafayette | LA | 70503-5135 | USA |
| 22032 | 2807 W Thomas St | Hammond | LA | 70401-2840 | USA |
| 22033 | 120 Kings Country Village | Pineville | LA | 71360-4292 | USA |
| 22034 | 4940 Lapalco Blvd | Marrero | LA | 70072-4321 | USA |
| 22035 | 1104 W Airline Hwy | La Place | LA | 70068-3717 | USA |
| 22037 | 8556 Siegen Lane | Baton Rouge | LA | 70810-1940 | USA |
| 22039 | 9705 Jefferson Highway | River Ridge | LA | 70123-2511 | USA |
| 22040 | 70 Park Place | Covington | LA | 70433-5183 | USA |
| 22041 | 1116 Louisiana Avenue | New Orleans | LA | 70115-2409 | USA |
| 22043 | 2106 Williams Blvd. | Kenner | LA | 70062-5806 | USA |
| 22046 | 535 N Cities Service Hwy | Sulphur | LA | 70663-4107 | USA |
| 22048 | 408 N Canal Blvd | Thibodaux | LA | 70301-2956 | USA |
| 22049 | 4504 Ambassador Caffrey Pkwy | Lafayette | LA | 70508-6906 | USA |
| 22052 | 107 S Military Rd | Slidell | LA | 70461-4158 | USA |
| 22056 | 5875 Main Street # A | Zachary | LA | 70791-4054 | USA |
| 22057 | 180 Castille Ave | Lafayette | LA | 70501-2918 | USA |
| 22065 | 653 Terry Pkwy | Terrytown | LA | 70056-4305 | USA |
| 22066 | 2011 Millerville Rd | Baton Rouge | LA | 70816-1408 | USA |
| 22068 | 4100 General DeGaulle Dr  Ste B1 | New Orleans | LA | 70131-8203 | USA |
| 22073 | 1000 W Esplanade Ave  Ste 101 | Kenner | LA | 70065-2792 | USA |
| 22074 | 8949 Greenwell Springs Rd. | Baton Rouge | LA | 70814-2713 | USA |
| 22079 | 1807 Prospect Blvd. | Houma | LA | 70363-5310 | USA |
| 22088 | 104 N Airline Hwy | Gonzales | LA | 70737-3023 | USA |
| 22090 | 1823 SW Railroad Ave | Hammond | LA | 70403-6117 | USA |
| 22093 | 15168 Airline Hwy | Baton Rouge | LA | 70817-7307 | USA |
| 22095 | 1290 Front St  Ste A | Slidell | LA | 70458-2054 | USA |
| 22096 | 3131 College Drive | Baton Rouge | LA | 70808-3120 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 22097 | 28195 Walker South Road | Walker | LA | 70785-6027 | USA |
| 22098 | 10218 Sullivan Rd. Ste A | Baton Rouge | LA | 70818-4313 | USA |
| 22102 | 843 Tunica Drive East | Marksville | LA | 71351-3076 | USA |
| 22103 | 73009 Hwy 25 | Covington | LA | 70435-5635 | USA |
| 22106 | 800 Westbank Expressway | Westwego | LA | 70094-4607 | USA |
| 22110 | 12807 Highway 90  Ste 103 | Luling | LA | 70070-2246 | USA |
| 23010 | 771 Roosevelt Trail | Windham | ME | 04062-5373 | USA |
| 23012 | 219 Waterman Dr | S. Portland | ME | 04106-3634 | USA |
| 23013 | 687 Hogan Road | Bangor | ME | 04401-3605 | USA |
| 23026 | 756 US Rt 1 | Yarmouth | ME | 04096-6938 | USA |
| 23027 | 25 East Ave | Lewiston | ME | 04240-6693 | USA |
| 23028 | 25 Main Street | Westbrook | ME | 04092-4736 | USA |
| 24009 | 1401 Merritt Blvd  Ste C | Dundalk | MD | 21222-2151 | USA |
| 24018 | 1354 Eastern Blvd | Essex | MD | 21221-3423 | USA |
| 24021 | 588 Baltimore Pike | Bel Air | MD | 21014-4331 | USA |
| 24073 | 11606 Reistertown Road | Reisterstown | MD | 21136-3737 | USA |
| 24076 | 8601 16th Street | Silver Spring | MD | 20910-2261 | USA |
| 24082 | 6045 Oxon Hill Rd | Oxon Hill | MD | 20745-3124 | USA |
| 24083 | 6505 Dobbin Road | Columbia | MD | 21045-5854 | USA |
| 24084 | 912 E Swan Creek Rd | Fort Washington | MD | 20744-5250 | USA |
| 24092 | 4905 Annapolis Rd | Bladensburg | MD | 20710-1224 | USA |
| 24100 | 7389 Baltimore Annapolis Blvd | Glen Burnie | MD | 21061-3270 | USA |
| 24101 | 5648 Baltimore National Pike | Catonsville | MD | 21228-1401 | USA |
| 24110 | 6080 Falls Rd  Ste 7 | Baltimore | MD | 21209-2230 | USA |
| 24111 | 10432 Campus Way South | Upper Marlboro | MD | 20774-1390 | USA |
| 24124 | 1254 Smallwood Dr W | Waldorf | MD | 20603-4732 | USA |
| 24127 | 20944 Frederick Rd | Germantown | MD | 20876-4101 | USA |
| 24132 | 1066 Maiden Choice Lane | Baltimore | MD | 21229-5328 | USA |
| 24148 | 2033 E Joppa Rd | Baltimore | MD | 21234-2837 | USA |
| 24149 | 7929 Bayside Rd | Chesapeake Beach | MD | 20732-3116 | USA |
| 24171 | 6317 York Road | Baltimore | MD | 21212-2359 | USA |
| 24180 | 30 Shining Willow Way | La Plata | MD | 20646-4224 | USA |
| 25001 | 405 Armory Street | Springfield | MA | 01104-2359 | USA |
| 25002 | 267 Old Colony Ave | Boston | MA | 02127-3520 | USA |
| 25009 | 495 E Main St | Westfield | MA | 01085-3312 | USA |
| 25010 | 1891 Wilbraham Road | Springfield | MA | 01129-1822 | USA |
| 25011 | 1608 Memorial Dr | Chicopee | MA | 01020-3933 | USA |
| 25020 | 945 Wortester St | Natick | MA | 01760-2032 | USA |
| 25026 | 441 Main St | Woburn | MA | 01801-4240 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 25027 | 541 Massachusetts Ave | Cambridge | MA | 02139-4030 | USA |
| 25028 | 284 Washington Street | Wellesley Hills | MA | 02481-4903 | USA |
| 25029 | 171 Centre St | Malden | MA | 02148-5522 | USA |
| 25033 | 1630 Hancock St | Quincy | MA | 02169-5206 | USA |
| 25038 | 86 Boston Street | Lynn | MA | 01904-2526 | USA |
| 25053 | 235 Massachusetts Ave | Boston | MA | 02115-3500 | USA |
| 25058 | 380 Chief Justice Cushing Hwy | Cohasset | MA | 02025-1382 | USA |
| 25068 | 479 E Main St | Southbridge | MA | 01550-2940 | USA |
| 25069 | 1016 Paradise Road | Swampscott | MA | 01907-1336 | USA |
| 25070 | 17 Temple St | Framingham | MA | 01702-2402 | USA |
| 25071 | 224 King Street | Northampton | MA | 01060-2332 | USA |
| 25072 | 562 Turnpike Street | North Andover | MA | 01845-5812 | USA |
| 25078 | 926 W Boylston St | Worcester | MA | 01606-1141 | USA |
| 25083 | 1777 Main St | Tewksbury | MA | 01876-2002 | USA |
| 25088 | 180 Alewife Brook Pkwy | Cambridge | MA | 02138-1102 | USA |
| 25096 | 127 Eastern Avenue | Gloucester | MA | 01930-1802 | USA |
| 25101 | 433 Center St  Ste 7 | Ludlow | MA | 01056-2950 | USA |
| 25106 | 1044 Main Street | Clinton | MA | 01510-1136 | USA |
| 25116 | 524 N Main St | Leominster | MA | 01453-1844 | USA |
| 25121 | 67C Main St  Unit 111 | Medway | MA | 02053-1830 | USA |
| 25123 | 0 Snow Rd  Ste 29 | Marshfield | MA | 02050-3464 | USA |
| 25129 | 296 Main St | Haverhill | MA | 01830-5045 | USA |
| 25132 | 117 Stafford St  Ste A | Worcester | MA | 01603-1440 | USA |
| 25133 | 33 Dodge St | Beverly | MA | 01915-1705 | USA |
| 25134 | 1235 Bridge St, Unit 2 | Lowell | MA | 01850-1254 | USA |
| 26002 | 37125 Gratiot Pkwy | Clinton Township | MI | 48036-2730 | USA |
| 26007 | 1255 W 14 Mile Rd | Clawson | MI | 48017-2802 | USA |
| 26008 | 18732 Middlebelt Rd | Livonia | MI | 48152-3528 | USA |
| 26009 | 29952 Southfield Road | Southfield | MI | 48076-2090 | USA |
| 26012 | 27942 Woodward Ave. | Royal Oak | MI | 48067-0932 | USA |
| 26013 | 4060 Rochester Rd | Troy | MI | 48085-4923 | USA |
| 26014 | 3611 W Maple Rd | Bloomfield Hills | MI | 48301-3376 | USA |
| 26019 | 44433 Ann Arbor Rd W | Plymouth | MI | 48170-3907 | USA |
| 26025 | 16125 West Road | Woodhaven | MI | 48183-3307 | USA |
| 26028 | 31040 Gratiot Ave | Roseville | MI | 48066-4510 | USA |
| 26029 | 2248 S Main St | Ann Arbor | MI | 48103-5831 | USA |
| 26030 | 2550 N Squirrel Rd | Auburn Hills | MI | 48326-2383 | USA |
| 26031 | 4299 Highland Road | Waterford | MI | 48328-2138 | USA |
| 26032 | 18445 Grand River Avenue | Detroit | MI | 48223-2316 | USA |

### Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 26033 | 26013 Hoover | Warren | MI | 48089-1148 | USA |
| 26039 | 35340 23 Mile Road | New Baltimore | MI | 48047-4435 | USA |
| 26043 | 4005 Telegraph Road | Dearborn Heights | MI | 48125-1937 | USA |
| 26046 | 2670 S Rochester Rd | Rochester Hills | MI | 48307-4545 | USA |
| 26047 | 23975 Harper Ave | St. Clair Shores | MI | 48080-1456 | USA |
| 26052 | 37002 Van Dyke Ave | Sterling Heights | MI | 48312-1824 | USA |
| 26053 | 3831 Lapeer Rd | Flint | MI | 48503-4587 | USA |
| 26055 | 2601 Plymouth Road | Ann Arbor | MI | 48105-2468 | USA |
| 26056 | 7085 Dixie Highway | Clarkston | MI | 48346-2076 | USA |
| 26062 | 3550 Pine Grove Avenue | Port Huron | MI | 48060-1944 | USA |
| 26063 | 15200 Eureka | Southgate | MI | 48195-2653 | USA |
| 26066 | 5601 S Cedar St | Lansing | MI | 48911-3810 | USA |
| 26072 | 22327 Moross Road | Detroit | MI | 48236-2116 | USA |
| 26073 | 3915 Wilder Road | Bay City | MI | 48706-2127 | USA |
| 26074 | 28270 Dequindre Rd | Warren | MI | 48092-5604 | USA |
| 26075 | 22264 Novi Road | Novi | MI | 48375-4707 | USA |
| 26079 | 4116 W Saginaw Hwy | Lansing | MI | 48917-2108 | USA |
| 26084 | 494 S Old Woodward Ave | Birmingham | MI | 48009-6610 | USA |
| 26085 | 35300 E Michigan Ave | Wayne | MI | 48184-1651 | USA |
| 26086 | 30 W 9 Mile Rd | Hazel Park | MI | 48030-1749 | USA |
| 26088 | 30997 5 Mile Rd | Livonia | MI | 48154-3641 | USA |
| 26089 | 966 N. West Avenue | Jackson | MI | 49202-3269 | USA |
| 26092 | 750 W 9 Mile Rd  Ste D | Ferndale | MI | 48220-1218 | USA |
| 26094 | 41140 Garfield Rd | Clinton Township | MI | 48038-1903 | USA |
| 26100 | 5440 Division Ave S | Kentwood | MI | 49548-5721 | USA |
| 26101 | 5200 NE Northland Drive | Grand Rapids | MI | 49525-1040 | USA |
| 26102 | 1243 Leonard N.E | Grand Rapids | MI | 49505-5510 | USA |
| 26105 | 3618 Burlingame | Wyoming | MI | 49509-3716 | USA |
| 26106 | 4528 Breton Road SE | Kentwood | MI | 49508-5271 | USA |
| 26109 | 2650 E Beltline Ave SE | Grand Rapids | MI | 49546-5942 | USA |
| 26110 | 3563 Alpine Ave NW | Grand Rapids | MI | 49544-1635 | USA |
| 26111 | 3880 Lake Michigan Drive | Walker | MI | 49534-4521 | USA |
| 26112 | 5063 W Main St | Kalamazoo | MI | 49009-1001 | USA |
| 26113 | 5585 Gull Road | Kalamazoo | MI | 49048-6703 | USA |
| 26122 | 3323 Biddle Avenue | Wyandotte | MI | 48192-6201 | USA |
| 26123 | 2316 S. Ballenger | Flint | MI | 48503-3441 | USA |
| 26124 | 8707 W. Grand River | Brighton | MI | 48116-2904 | USA |
| 26127 | 52745 Hayes Road | Shelby Township | MI | 48315-2522 | USA |
| 26128 | 36610 Ford Rd | Westland | MI | 48185-3769 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 26130 | 11349 S Saginaw St | Grand Blanc | MI | 48439-1268 | USA |
| 26142 | 22350 Middlebelt Rd | Farmington Hills | MI | 48336-4937 | USA |
| 26143 | 8350 Richardson Road | Commerce Township | MI | 48382-4642 | USA |
| 26144 | 1362 Walton Blvd. | Rochester Hills | MI | 48309-1754 | USA |
| 26148 | 26160 Crocker Blvd | Harrison Township | MI | 48045-2454 | USA |
| 26149 | 63 E Walton Blvd | Pontiac | MI | 48340-1262 | USA |
| 26152 | 1725 E Sherman Rd | Muskegon | MI | 49444-1862 | USA |
| 26154 | 1551 Wealthy St SE | Grand Rapids | MI | 49506-2739 | USA |
| 26156 | 1101 W Warren Ave | Detroit | MI | 48201-3613 | USA |
| 26157 | 15415 Southfield Rd | Allen Park | MI | 48101-2681 | USA |
| 26158 | 47410 Pontiac Trail | Wixom | MI | 48393-2558 | USA |
| 26159 | 4297 Orchard Lake Rd Ste 210 | West Bloomfield | MI | 48323-1600 | USA |
| 26173 | 26516 Ford Rd | Dearborn Heights | MI | 48127-2885 | USA |
| 26176 | 16824 Kerchival Pl | Grosse Pointe | MI | 48230-1500 | USA |
| 26178 | 520 Beacon Blvd. | Grand Haven | MI | 49417 | USA |
| 26181 | 610 N Lapeer Rd | Orion Township | MI | 48362-1527 | USA |
| 26182 | 33220 W 12 Mile Rd | Farmington Hills | MI | 48334-3309 | USA |
| 26183 | 23115 Telegraph Road | Brownstown Township | MI | 48134-9027 | USA |
| 26184 | 31451 Cherry Hill Road | Westland | MI | 48186-5264 | USA |
| 26185 | 588 S Main St | Lapeer | MI | 48446-2467 | USA |
| 26186 | 639 E Grand River Ave | East Lansing | MI | 48823-4405 | USA |
| 26188 | 44833 Mound Rd | Sterling Heights | MI | 48314-1327 | USA |
| 26189 | 45211 Cherry Hill Road | Canton Township | MI | 48188-1001 | USA |
| 26190 | 10864 Belleville Road | Belleville | MI | 48111-5304 | USA |
| 26192 | 5907 Brockway Road | Saginaw | MI | 48638-6827 | USA |
| 26193 | 4749 Central Park Drive | Okemos | MI | 48864-1973 | USA |
| 26195 | 6450 28th Avenue | Hudsonville | MI | 49426-8811 | USA |
| 26196 | 1305 E Michigan Ave | Saline | MI | 48176-8730 | USA |
| 26199 | 2547 Ellsworth Road | Ypsilanti | MI | 48197-5619 | USA |
| 26200 | 157 Marcell Drive | Rockford | MI | 49341-1365 | USA |
| 26202 | 10051 E Highland Rd  Ste 1 | Howell | MI | 48843-6317 | USA |
| 26215 | 22541 Gratiot Avenue | Eastpointe | MI | 48021-2360 | USA |
| 26216 | 21745 21 Mile Road | Macomb Township | MI | 48044-2962 | USA |
| 26217 | 8492 26 Mile Road | Shelby Township | MI | 48316-1919 | USA |
| 26218 | 66822 Gratiot Ave | Richmond | MI | 48062-1930 | USA |
| 26220 | 15010 Silver Lake Parkway | Fenton | MI | 48430-3459 | USA |
| 26221 | 7200 N Saginaw Rd | Mount Morris | MI | 48458-2131 | USA |
| 26223 | 1968 25 Mile Rd | Shelby Township | MI | 48316-1095 | USA |
| 26226 | 2860 E Highland Rd | Highland | MI | 48356-2730 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 26227 | 20775 Gibraltar Rd | Brownstown Twp | MI | 48183-5087 | USA |
| 26229 | 1191 Carney Road | St. Clair | MI | 48079-5569 | USA |
| 26230 | 1145 S Main Street | Chelsea | MI | 48118-1408 | USA |
| 26232 | 9115 Telegraph Rd | Taylor | MI | 48180-2365 | USA |
| 26233 | 3040 S Baldwin Rd | Orion | MI | 48359-1023 | USA |
| 26235 | 1664 Packard Hwy | Charlotte | MI | 48813-9717 | USA |
| 26236 | 703 S Greenville West Dr | Greenville | MI | 48838-3515 | USA |
| 26238 | 7070 Miller Road #A | Swartz Creek | MI | 48473-1591 | USA |
| 26240 | 12900 S US Highway 27 | Dewitt | MI | 48820-8340 | USA |
| 26247 | 120 W Highland Ste 100 | Howell | MI | 48843-1159 | USA |
| 26250 | 9479 Riley #385 | Zeeland | MI | 49464-8747 | USA |
| 26255 | 781 Olds St | Jonesville | MI | 49250-9477 | USA |
| 26258 | 622 N State St | Davison | MI | 48423-3506 | USA |
| 27004 | 4233 Winnetka Avenue North | New Hope | MN | 55428-4924 | USA |
| 27008 | 15100 Cedar Avenue | Apple Valley | MN | 55124-7050 | USA |
| 27012 | 13025 Riverdale Drive | Coon Rapids | MN | 55448-1064 | USA |
| 27014 | 8599 Lyndale Ave S | Bloomington | MN | 55420-2237 | USA |
| 27016 | 1960 Donegal Dr Ste 10 | Woodbury | MN | 55125-5801 | USA |
| 27017 | 1915 Suburban Avenue | St. Paul | MN | 55119-7003 | USA |
| 27023 | 4701 Hiawatha Ave. | Minneapolis | MN | 55406-3928 | USA |
| 27024 | 2610 E Lake St | Minneapolis | MN | 55406-1926 | USA |
| 27025 | 1298 Promenade Place | Eagan | MN | 55121-2299 | USA |
| 27037 | 1282 Vierling Dr. East | Shakopee | MN | 55379-8103 | USA |
| 27041 | 11460 Marketplace Drive North | Champlin | MN | 55316-3793 | USA |
| 27045 | 5625 Xerxes Avenue North | Brooklyn Center | MN | 55430-2814 | USA |
| 27046 | 3852 150th Street West | Rosemount | MN | 55068-2765 | USA |
| 27048 | 901 Third Street South | Buffalo | MN | 55313-2307 | USA |
| 27049 | 12555 Ulysses | Blaine | MN | 55434-4159 | USA |
| 27053 | 707 Highway 33 South | Cloquet | MN | 55720-2696 | USA |
| 27054 | 5465 Mountain Iron Drive | Mountain Iron | MN | 55768 | USA |
| 27081 | 7705 Eagan Drive | Savage | MN | 55378-2207 | USA |
| 28002 | 296 Beauvior Road | Biloxi | MS | 39531-4004 | USA |
| 28003 | 3415 Denny Avenue | Pascagoula | MS | 39581-5414 | USA |
| 28008 | 127 Highway 80 E | Clinton | MS | 39056-4738 | USA |
| 28018 | 2996 Bienville Blvd | Ocean Springs | MS | 39564-4303 | USA |
| 28020 | 3403 Pemberton Square Blvd  Ste O | Vicksburg | MS | 39180-5562 | USA |
| 28025 | 1351 E Pass Rd | Gulfport | MS | 39507-3406 | USA |
| 28026 | 111 N Cleveland Ave | Long Beach | MS | 39560-4713 | USA |
| 28027 | 15256 Crossroads Pkwy. #A | Gulfport | MS | 39503-3564 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 28030 | 3661 Sangani Blvd  Ste A1 | D'Iberville | MS | 39540-8706 | USA |
| 28031 | 1839 Highway 1 S | Greenville | MS | 38701-7324 | USA |
| 28032 | 101 Edgewood Dr. #A | McComb | MS | 39648-2043 | USA |
| 28033 | 230 Frontage Rd | Picayune | MS | 39466-7532 | USA |
| 29003 | 12161 Manchester Rd | Des Peres | MO | 63131-4310 | USA |
| 29014 | 65 Nationalway Shopping Ctr | Manchester | MO | 63011-5352 | USA |
| 29015 | 1729 E North Ave | Belton | MO | 64012-2130 | USA |
| 29026 | 414 E 63rd St | Kansas City | MO | 64110-3328 | USA |
| 29028 | 9964 Kennerly Rd  Ste F | St. Louis | MO | 63128-2704 | USA |
| 29029 | 2931 S Service Rd | St. Charles | MO | 63303 | USA |
| 29031 | 9029 East 350 Highway | Raytown | MO | 64133-5716 | USA |
| 29037 | 6900 Chippewa St | St. Louis | MO | 63109-3038 | USA |
| 29040 | 9166 Overland Plaza | Overland | MO | 63114-6123 | USA |
| 29041 | 4177 Lindell Blvd. | St. Louis | MO | 63108-2913 | USA |
| 29042 | 9759 Manchester Rd | Rock Hill | MO | 63119-1346 | USA |
| 29043 | 5632 Telegraph Rd | Oakville | MO | 63129-4243 | USA |
| 29048 | 15957 Manchester Rd | Ellisville | MO | 63011-2140 | USA |
| 29055 | 11906 Blue Ridge Ext | Grandview | MO | 64030-1160 | USA |
| 29063 | 905 Westport Road, #H | Kansas City | MO | 64111-3125 | USA |
| 29064 | 5920 E Wilson Rd | Kansas City | MO | 64123-1941 | USA |
| 29071 | 825 Dakota Drive | Independence | MO | 64056-1848 | USA |
| 29072 | 6238 NW Barry Rd | Kansas City | MO | 64154-2530 | USA |
| 29075 | 10460 St. Charles Rock Rd | St. Ann | MO | 63074-1823 | USA |
| 29076 | 3671 S Grand Avenue | St. Louis | MO | 63118-3430 | USA |
| 29081 | 2582 Lemay Ferry Road | St. Louis | MO | 63125-3131 | USA |
| 29083 | 624 SW US Highway 40 | Blue Springs | MO | 64014-3231 | USA |
| 29086 | 187 Hilltown Village | Chesterfield | MO | 63017-1731 | USA |
| 29088 | 1041 NE Sam Walton Dr | Lee's Summit | MO | 64086-8426 | USA |
| 29091 | 11600 Olive Blvd. | Creve Coeur | MO | 63141-7094 | USA |
| 29092 | 6400 Gravois Ave | St. Louis | MO | 63116-1124 | USA |
| 29094 | 603 S State Route 291 | Liberty | MO | 64068-1916 | USA |
| 29096 | 272 Mayfair Plaza Shopping Ctr | Florissant | MO | 63033-8009 | USA |
| 29098 | 614 Kings Highway | Rolla | MO | 65401-2951 | USA |
| 29104 | 72 Fenton Plaza | Fenton | MO | 63026-4110 | USA |
| 29118 | 12676 Dorsett Rd | Maryland Heights | MO | 63043-2130 | USA |
| 29120 | 1528 E 23rd Ave | Independence | MO | 64055-1657 | USA |
| 29121 | 6340 N Chatham Ave | Kansas City | MO | 64151-2473 | USA |
| 29123 | 1200 S Limit Ave | Sedalia | MO | 65301-5130 | USA |
| 29125 | 332 Festus Center Dr | Festus | MO | 63028-2458 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 29127 | 624 Walmart Drive | Farmington | MO | 63640-3315 | USA |
| 29129 | 1620 Jungerman Rd | St. Peters | MO | 63304-2852 | USA |
| 29134 | 18 Mullanphy Gardens Shpng Ctr | Florissant | MO | 63031-3412 | USA |
| 29138 | 955 Jungermann Rd | St. Peters | MO | 63376-3095 | USA |
| 29140 | 156 Eureka Towne Center | Eureka | MO | 63025-1032 | USA |
| 29141 | 302 SW Ward Rd | Lee's Summit | MO | 64081-2445 | USA |
| 29142 | 205 Huck Finn Shopping Ctr | Hannibal | MO | 63401-2255 | USA |
| 29143 | 2323 S. Sterling | Independence | MO | 64052-3666 | USA |
| 29147 | 2993 Highway K | O'Fallon | MO | 63368-7862 | USA |
| 29156 | 1601 NW State Route 7 | Blue Springs | MO | 64014-1921 | USA |
| 29158 | 1301 Highway K | O'Fallon | MO | 63366-5978 | USA |
| 29159 | 9325 Gravois Road | St. Louis | MO | 63123-4527 | USA |
| 29161 | 11200 W Florissant Ave | Florissant | MO | 63033-6741 | USA |
| 29162 | 2424 W Clay Ave | St. Charles | MO | 63301-2548 | USA |
| 29174 | 12122 State Line Rd #26 | Leawood | KS | 66209-1254 | USA |
| 29175 | 1810 S Jefferson Ave | Lebanon | MO | 65536-4208 | USA |
| 29176 | 8030 N Oak St | Kansas City | MO | 64118-1209 | USA |
| 29177 | 4321 N Chouteau Trfy | Kansas City | MO | 64117-1724 | USA |
| 29193 | 3860 Vogel Rd | Arnold | MO | 63010-3776 | USA |
| 29197 | 10203 N. Oak Trafficway | Kansas City | MO | 64155-1715 | USA |
| 29199 | 929 N Main Street | O'Fallon | MO | 63366-1700 | USA |
| 29211 | 1126 W Pearce Blvd | Wentzville | MO | 63385-1053 | USA |
| 29214 | 193 Highway 47 East | Troy | MO | 63379-3103 | USA |
| 29218 | 1761 W Jesse James Rd | Excelsior Springs | MO | 64024-1801 | USA |
| 29222 | 180 Mall Rd | Hollister | MO | 65672-9602 | USA |
| 29225 | 151 St. Robert Blvd. #1 | St. Robert | MO | 65584-3337 | USA |
| 29226 | 403 N State St  Ste A | Desloge | MO | 63601-3053 | USA |
| 29227 | 1001 Crossroads Place | High Ridge | MO | 63049-2236 | USA |
| 29228 | 8567 Watson Rd  Ste A | Webster Groves | MO | 63119-5218 | USA |
| 29229 | 4555 S Noland Rd | Independence | MO | 64055-4744 | USA |
| 29231 | 2021 Maplewood Commons Dr | Maplewood | MO | 63143-1003 | USA |
| 31007 | 717 N Saddle Creek | Omaha | NE | 68132-2518 | USA |
| 31014 | 8124 S 84th St | La Vista | NE | 68128-3305 | USA |
| 31029 | 5500 S 56th St | Lincoln | NE | 68516-1878 | USA |
| 31035 | 1601 Q Street | Lincoln | NE | 68508-1661 | USA |
| 31041 | 13913 R Plaza | Omaha | NE | 68137-2963 | USA |
| 31042 | 4004 N 132nd St | Omaha | NE | 68164-1838 | USA |
| 31043 | 3415 State St  Ste D | Grand Island | NE | 68803-2467 | USA |
| 31045 | 4740 N 27th St | Lincoln | NE | 68521-4751 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 31046 | 2439 S 48th St | Lincoln | NE | 68506-5512 | USA |
| 31051 | 1600 South Street | Lincoln | NE | 68502-2731 | USA |
| 31053 | 2401 N. 48th Street | Lincoln | NE | 68504-3681 | USA |
| 31055 | 7808 Cass Street | Omaha | NE | 68114-3583 | USA |
| 31061 | 2525 Pine Lake Dr  Ste 200 | Lincoln | NE | 68512-3706 | USA |
| 31066 | 17710 W Center Rd | Omaha | NE | 68130-2335 | USA |
| 31067 | 212 W 42nd St | Kearney | NE | 68845-8500 | USA |
| 31068 | 7117 Ames Ave. | Omaha | NE | 68104-1900 | USA |
| 31070 | 3615 Summit Plaza | Bellevue | NE | 68123-1088 | USA |
| 32017 | 4301 E Sunset Rd | Henderson | NV | 89014-2238 | USA |
| 32020 | 6110 W Lake Mead Blvd | Las Vegas | NV | 89108-2659 | USA |
| 32022 | 4575 W Charleston Blvd | Las Vegas | NV | 89102-1501 | USA |
| 32023 | 8475 W Lake Mead Blvd | Las Vegas | NV | 89128-7638 | USA |
| 32025 | 7135 S Eastern Ave | Las Vegas | NV | 89119-4674 | USA |
| 32026 | 4598 E Tropicana Ave | Las Vegas | NV | 89121-6721 | USA |
| 32028 | 8300 W. Cheyenne Avenue | Las Vegas | NV | 89129-8403 | USA |
| 32030 | 1611 W. Craig Road | N. Las Vegas | NV | 89032-0219 | USA |
| 32034 | 4065 S Maryland Pkwy | Las Vegas | NV | 89119-7538 | USA |
| 32035 | 509 N Stephanie St  Ste A | Henderson | NV | 89014-6648 | USA |
| 32038 | 3510 E Bonanza Rd | Las Vegas | NV | 89110-6402 | USA |
| 32041 | 6775 E Lake Mead Blvd Ste 3 | Las Vegas | NV | 89156-1183 | USA |
| 32045 | 7135 W Ann Rd  Ste 140 | Las Vegas | NV | 89130-3873 | USA |
| 32046 | 5891 E Charleston Blvd #1A | Las Vegas | NV | 89142-1050 | USA |
| 32047 | 990 N Buffalo Dr | Las Vegas | NV | 89128-0377 | USA |
| 32048 | 9785 S Maryland Pkwy | Las Vegas | NV | 89123-7124 | USA |
| 32052 | 10300 W Charleston Blvd Ste 1 | Las Vegas | NV | 89135-1037 | USA |
| 32062 | 4900 W Craig Rd  Ste 1 | Las Vegas | NV | 89130-2738 | USA |
| 32064 | 4075 S Durango Dr Ste 108 | Las Vegas | NV | 89147-4163 | USA |
| 32065 | 8460 W. Farm Rd. | Las Vegas | NV | 89131-8158 | USA |
| 32066 | 1095 N Hills Blvd | Reno | NV | 89506-8691 | USA |
| 32067 | 59 Damonte Ranch Pkwy Ste D | Reno | NV | 89521-2989 | USA |
| 32068 | 9650 State Route 445 | Sparks | NV | 89441-5515 | USA |
| 32069 | 2848 Vista Blvd | Sparks | NV | 89434-8042 | USA |
| 32070 | 6160 W Tropicana Ave  Ste E2 | Las Vegas | NV | 89103-4696 | USA |
| 32071 | 3020 W Ann Rd | N Las Vegas | NV | 89031-7259 | USA |
| 32075 | 2581 Anthem Village Dr | Henderson | NV | 89052-5504 | USA |
| 32076 | 585 College Dr #C | Henderson | NV | 89015-1542 | USA |
| 32077 | 2225 E Centennial Pkwy Ste 105 | North Las Vegas | NV | 89081-5602 | USA |
| 32078 | 8020 S Rainbow Blvd  Ste 130 | Las Vegas | NV | 89139-6484 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 33004 | 28 Portsmouth Avenue | Stratham | NH | 03885-6508 | USA |
| 33006 | 1111 S Willow St  Ste A | Manchester | NH | 03103-4030 | USA |
| 33008 | 380 Lafayette Road | Seabrook | NH | 03874-4551 | USA |
| 33009 | 77 Derry Street | Hudson | NH | 03051-3760 | USA |
| 33010 | 15 Webbs Place | Dover | NH | 03820-2461 | USA |
| 33011 | 367 Washington Street | Claremont | NH | 03743-5540 | USA |
| 33017 | 96 Daniel Webster Hwy | Belmont | NH | 03220-3045 | USA |
| 33028 | 50 Storrs Rd | Concord | NH | 03301-4837 | USA |
| 34002 | 571 N Evergreen Ave | Woodbury | NJ | 08096-1856 | USA |
| 34008 | 116 N Whitehorse Pike | Lawnside | NJ | 08045-1130 | USA |
| 34015 | 698 N Delsea Dr | Glassboro | NJ | 08028-1471 | USA |
| 34024 | 405 US Highway 46  Ste 13 | Dover | NJ | 07801-2900 | USA |
| 34030 | 3585 Highway 9 N, Ste 45 | Freehold | NJ | 07728-2672 | USA |
| 34031 | 1060 State Route 35 | Middletown | NJ | 07748-2604 | USA |
| 34035 | 117 Speedwell Avenue | Morristown | NJ | 07960-3848 | USA |
| 34037 | 1428 Teaneck Rd | Teaneck | NJ | 07666-5030 | USA |
| 34043 | 446 Route 10 | Ledgewood | NJ | 07852-9639 | USA |
| 34048 | 491 E Crescent Avenue | Ramsey | NJ | 07446-1211 | USA |
| 34050 | 57 US Highway 46, Ste 201 | Hackettstown | NJ | 07840-2629 | USA |
| 34051 | 75 Reaville Avenue | Flemington | NJ | 08822-1715 | USA |
| 34053 | 756 Memorial Parkway | Phillipsburg | NJ | 08865-2750 | USA |
| 34055 | 2304 Broadway | Fair Lawn | NJ | 07410-3015 | USA |
| 34064 | 200 Orlando Dr | Raritan | NJ | 08869-2130 | USA |
| 34067 | 756 Bloomfield Ave | West Caldwell | NJ | 07006-6710 | USA |
| 34068 | 649 Route 206 | Hillsborough | NJ | 08844-1520 | USA |
| 34076 | 216 Old Tappan Rd | Old Tappan | NJ | 07675-7034 | USA |
| 34078 | 15 Washington Street | Lodi | NJ | 07644-2325 | USA |
| 34080 | 269 N Broadway  Ste A | Pennsville | NJ | 08070-1201 | USA |
| 34082 | 440 US Highway 130  Ste 1 | East  Windsor | NJ | 08520-2787 | USA |
| 34090 | 280 Route 9 North | Morganville | NJ | 07751-1572 | USA |
| 34092 | 495 Route 72 West | Manahawkin | NJ | 08050-2819 | USA |
| 34093 | 555 State Route 18 | East Brunswick | NJ | 08816-3727 | USA |
| 34096 | 500 W Cuthbert Blvd | Westmont | NJ | 08108-3300 | USA |
| 34099 | 1238 Chews Landing Road | Laurel Springs | NJ | 08021-2808 | USA |
| 34100 | 977 Valley Rd | Gillette | NJ | 07933-1813 | USA |
| 34102 | 1071 State Route 34  Ste A | Aberdeen | NJ | 07747-2174 | USA |
| 34103 | 287 Ferry St. | Newark | NJ | 07105-3443 | USA |
| 34105 | 87 Washington Ave | Dumont | NJ | 07628-3025 | USA |
| 34107 | 301 S Main Rd | Vineland | NJ | 08360-7897 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 34108 | 712 Highway 35 N | Neptune | NJ | 07753-4003 | USA |
| 34110 | 796 Route 46 West | Parsippany | NJ | 07054-3401 | USA |
| 34111 | 1140 Broad St | Shrewsbury | NJ | 07702-4308 | USA |
| 34112 | 1405 South Ave | Plainfield | NJ | 07062-1939 | USA |
| 34113 | 140 State Route 10 | Randolph | NJ | 07869-1544 | USA |
| 34120 | 931 Fischer Blvd. | Toms River | NJ | 08753-3834 | USA |
| 34132 | 11-35 River Rd | North Arlington | NJ | 07031-6101 | USA |
| 34133 | 1515 Richmond Ave. | Pt. Pleasant | NJ | 08742-3056 | USA |
| 34136 | 10 US Highway 206 | Newton | NJ | 07860-1409 | USA |
| 34142 | 7000 Hadley Road | South Plainfield | NJ | 07080-1127 | USA |
| 34143 | 132 Kingsland Road | Clifton | NJ | 07014-1915 | USA |
| 34147 | 311 Main Street | Madison | NJ | 07940-2338 | USA |
| 34149 | 385 Washington Avenue | Hillsdale | NJ | 07642-2735 | USA |
| 34150 | 1075 Easton Ave #12 | Somerset | NJ | 08873-1689 | USA |
| 34151 | 745 Poole Avenue | Hazlet | NJ | 07730-1724 | USA |
| 34153 | 500 Milltown Road | North Brunswick | NJ | 08902-3327 | USA |
| 34154 | 675 Patterson Ave Unit 1 | Carlstadt | NJ | 07072-1616 | USA |
| 34158 | 325 Franklin Ave  Ste B | Wyckoff | NJ | 07481-2035 | USA |
| 34159 | 236 State Rt 23 | Franklin | NJ | 07416-2017 | USA |
| 34161 | 1224 Route 23 | Butler | NJ | 07405-2035 | USA |
| 34164 | 1086 Mantua Pike | Wenonah | NJ | 08090-1147 | USA |
| 34168 | 2200 Mount Holly Rd  Ste 16 | Burlington | NJ | 08016-4100 | USA |
| 34170 | 530 Kinderkamack | River Edge | NJ | 07661-2140 | USA |
| 34175 | 700 Haddonfield Berlin Rd | Voorhees | NJ | 08043-4305 | USA |
| 34178 | 17 Cornwell Drive | Bridgeton | NJ | 08302-3632 | USA |
| 34185 | 55 Wanaque Avenue | Pompton Lakes | NJ | 07442-2023 | USA |
| 34186 | 18 Broadway  Ste U | Browns Mills | NJ | 08015-3248 | USA |
| 34190 | 17-71 River Rd | Fair Lawn | NJ | 07410-1205 | USA |
| 34192 | 340 N Main St | Lanoka Harbor | NJ | 08734-2828 | USA |
| 34194 | 872 Union Mill Road | Mount Laurel | NJ | 08054-9561 | USA |
| 34195 | 2625 Morris Avenue | Union | NJ | 07083-5665 | USA |
| 34198 | 260 N County Line Rd  Bldg A101 | Jackson | NJ | 08527-4473 | USA |
| 34199 | 49 Claremont Avenue | Montclair | NJ | 07042-4824 | USA |
| 34200 | 513 Berlin Cross Keys Rd | Sicklerville | NJ | 08081-4368 | USA |
| 34203 | 175 Franklin Street | Belleville | NJ | 07109-1066 | USA |
| 34205 | 6016 Route 130 | Delran | NJ | 08075-1865 | USA |
| 34224 | 451 Atlantic City Blvd. | Bayville | NJ | 08721-1877 | USA |
| 34231 | 500 S River St  Ste 1B | Hackensack | NJ | 07601-6642 | USA |
| 36002 | 256 E Route 59 | Nanuet | NY | 10954-2905 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 36003 | 6220 Fresh Pond Rd | Middle Village | NY | 11379-1042 | USA |
| 36014 | 603 E Main St | Bay Shore | NY | 11706-8505 | USA |
| 36016 | 1707 3rd Avenue | New York City | NY | 10128-2503 | USA |
| 36030 | 3013 Long Beach Rd | Oceanside | NY | 11572-3255 | USA |
| 36035 | 357 Route 25A | Rocky Point | NY | 11778-8801 | USA |
| 36041 | 2175 Hylan Blvd. | Staten Island | NY | 10306-3319 | USA |
| 36046 | 2554 White Plains Road | Bronx | NY | 10467-8111 | USA |
| 36048 | 77 N Plank Rd  Ste 1 | Newburgh | NY | 12550-1718 | USA |
| 36050 | 208 Route 112 | Port Jefferson Station | NY | 11776-1017 | USA |
| 36053 | 856 Merrick Road | Baldwin | NY | 11510-3332 | USA |
| 36058 | 600 Portion Road | Lake Ronkonkoma | NY | 11779-1867 | USA |
| 36064 | 69 Forest Avenue | Glen Cove | NY | 11542-2110 | USA |
| 36067 | 15702 Crossbay Blvd | Howard Beach | NY | 11414-2750 | USA |
| 36072 | 1037 Route 109 | East Farmingdale | NY | 11735 | USA |
| 36075 | 5801 Sunrise Highway, #24 | Holbrook | NY | 11741-4805 | USA |
| 36080 | 89 Route 9W | West Haverstraw | NY | 10993-1040 | USA |
| 36081 | 41 Wicks Road | Brentwood | NY | 11717-3523 | USA |
| 36086 | 479 E Main St | Patchogue | NY | 11772-3113 | USA |
| 36092 | 58 E Merrick Rd | Valley Stream | NY | 11580-5910 | USA |
| 36112 | 104 Temple Hill Rd | New Windsor | NY | 12553-6811 | USA |
| 36123 | 475 State Route 17M | Monroe | NY | 10950-4169 | USA |
| 36131 | 9 N Airmont Road | Suffern | NY | 10901-5101 | USA |
| 36132 | 7349 Grand Ave | Maspeth | NY | 11378-1523 | USA |
| 36140 | 900 Hillside Avenue | New Hyde Park | NY | 11040-2522 | USA |
| 36141 | 289 Independence Plaza | Selden | NY | 11784-2417 | USA |
| 36146 | 2161 31st St | Astoria | NY | 11105-2601 | USA |
| 36147 | 1545 Hempstead Turnpike | Elmont | NY | 11003-2356 | USA |
| 36149 | 1730 Crosby Avenue | Bronx | NY | 10461-4902 | USA |
| 36157 | 6502 Jericho Turnpike | Commack | NY | 11725-2901 | USA |
| 36159 | 413 William Floyd Pkwy | Shirley | NY | 11967-3435 | USA |
| 36162 | 61 Dutchess Tpke | Poughkeepsie | NY | 12603-1907 | USA |
| 36163 | 67 Smithfield Boulevard | Plattsburgh | NY | 12901-2111 | USA |
| 36164 | 580 Shelburne Rd  Ste 12 | Burlington | VT | 05401-6904 | USA |
| 36165 | 655 Rossville Avenue | Staten Island | NY | 10309-1753 | USA |
| 36168 | 2217 Westchester Ave | Bronx | NY | 10462-5014 | USA |
| 36169 | 8351 Lewiston Rd | Batavia | NY | 14020-4002 | USA |
| 36170 | 55 New York Avenue | Huntington | NY | 11743-2159 | USA |
| 36178 | 266 Buffalo Street | Hamburg | NY | 14075-5106 | USA |
| 36180 | 53 W Fordham Rd | Bronx | NY | 10468-5124 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 36181 | 2600 South Rd | Poughkeepsie | NY | 12601-7002 | USA |
| 36182 | 738 Route 9  Ste 19 | Fishkill | NY | 12524-3801 | USA |
| 36190 | 128 Genesee St | Oneida | NY | 13421-2704 | USA |
| 36191 | 250 E Houston St | New York | NY | 10002-1034 | USA |
| 36194 | 135 State Route 104 | Oswego | NY | 13126-3186 | USA |
| 36199 | 25-21 Broadway | Astoria | NY | 11106-3413 | USA |
| 36202 | 3921 West Road | Cortland | NY | 13045-8851 | USA |
| 36204 | 121 W 125th St  #1 | New York | NY | 10027-4440 | USA |
| 36207 | 4250 Jerusalem Avenue | N. Massapequa | NY | 11758-3315 | USA |
| 36214 | 7310 Niagara Falls Blvd | Niagara Falls | NY | 14304-1718 | USA |
| 36216 | 550 5th Ave | Brooklyn | NY | 11215-4810 | USA |
| 36218 | 1240 Arsenal Street | Watertown | NY | 13601-2500 | USA |
| 36220 | 6015 Myrtle Ave | Ridgewood | NY | 11385-5933 | USA |
| 36231 | 81-02 3rd Avenue | Brooklyn | NY | 11209-3804 | USA |
| 36232 | 1130 Deer Park Ave | North Babylon | NY | 11703-3102 | USA |
| 36233 | 1100 Jefferson Rd | Rochester | NY | 14623-3135 | USA |
| 36246 | 234 Main St | New Paltz | NY | 12561-1351 | USA |
| 36256 | 1009 Payne Avenue | North Tonawanda | NY | 14120-3235 | USA |
| 36258 | 334 S Transit Rd | Lockport | NY | 14094-4848 | USA |
| 36259 | 1250 Abbott Road | Lackawanna | NY | 14218-1902 | USA |
| 36262 | 733 Center Street | Lewiston | NY | 14092-1705 | USA |
| 36264 | 4927 Main Street | Amherst | NY | 14226-4070 | USA |
| 36267 | 123 Gray Street | East Aurora | NY | 14052-2144 | USA |
| 36268 | 104 North Street | Auburn | NY | 13021-2613 | USA |
| 36273 | 901 Fairmount Avenue | Jamestown | NY | 14701-2458 | USA |
| 36275 | 815 Black River Blvd | Rome | NY | 13440-3549 | USA |
| 36277 | 531 Monroe Ave | Rochester | NY | 14607-3722 | USA |
| 36299 | 3988 Vineyard Dr | Dunkirk | NY | 14048-3522 | USA |
| 36300 | 4779 Transit Road | Depew | NY | 14043-4915 | USA |
| 36302 | 1601 Penfield Rd | Rochester | NY | 14625-2322 | USA |
| 36306 | 213-04 Northern Blvd. | Bayside | NY | 11361-3344 | USA |
| 36310 | 1959 Front St. | East Meadow | NY | 11554-1704 | USA |
| 36321 | 516 Myrtle Ave | Brooklyn | NY | 11205-2606 | USA |
| 36322 | 14417 Union Turnpike | Flushing | NY | 11367-3714 | USA |
| 36334 | 128 Dolson Ave | Middletown | NY | 10940-6540 | USA |
| 36338 | 829 8th Ave | New York | NY | 10019-7415 | USA |
| 36350 | 10 Grand Union Plaza | Saugerties | NY | 12477-5124 | USA |
| 36351 | 10709 70th Rd | Forest Hills | NY | 11375-4240 | USA |
| 36354 | 849 Second Avenue | Lansingburgh | NY | 12182-2093 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 36377 | 175 Broad Street | Glens Falls | NY | 12801-4118 | USA |
| 36384 | 17 Raymour and Flanigan Plz | Canandaigua | NY | 14424-2238 | USA |
| 36389 | 65 Franklin Plaza | Dansville | NY | 14437-9221 | USA |
| 36393 | 6 Lowes Dr. | Saratoga Springs | NY | 12866-9441 | USA |
| 36394 | 3859 Union Rd | Cheektowaga | NY | 14225-4243 | USA |
| 36507 | 876 E Ridge Rd | Irondequoit | NY | 14621-1718 | USA |
| 36508 | 765 Elmwood Avenue | Buffalo | NY | 14222-1640 | USA |
| 36509 | 4738 Onondaga Blvd | Geddes | NY | 13219-3304 | USA |
| 36512 | 406 Grant Boulevard | Syracuse | NY | 13206-1960 | USA |
| 36514 | 101 E Seneca Tpke | Syracuse | NY | 13205-2415 | USA |
| 36515 | 1900 Empire Blvd | Webster | NY | 14580-1934 | USA |
| 36516 | 350 Middle Country Road | Coram | NY | 11727-4410 | USA |
| 36522 | 3752 Nostrand Avenue | Brooklyn | NY | 11235-1908 | USA |
| 36523 | 6906 Eighteenth Avenue | Brooklyn | NY | 11204-5048 | USA |
| 36540 | 729 State Highway 28 | Oneonta | NY | 13820-3575 | USA |
| 36546 | 6929 Erie Rd | Derby | NY | 14047-9406 | USA |
| 36550 | 555 W Union St | Newark | NY | 14513-1340 | USA |
| 36555 | 658 Main St | Arcade | NY | 14009-1037 | USA |
| 36561 | 256 Pond Path | South Setauket | NY | 11720-2006 | USA |
| 36576 | 318 Town Drive | Fayetteville | NY | 13066-1371 | USA |
| 36805 | 1551 Niagara Falls Blvd. | Amherst | NY | 14228-2703 | USA |
| 36806 | 8120 Transit Road | Amherst | NY | 14221-2806 | USA |
| 36814 | 19 Jericho Turnpike | Huntington Station | NY | 11746-3601 | USA |
| 36815 | 701 W Montauk Highway | Babylon | NY | 11704-8219 | USA |
| 36826 | 2394 Lyell Boulevard | Rochester | NY | 14606-5738 | USA |
| 36828 | 17 Hanover Pl | Hicksville | NY | 11801-5103 | USA |
| 36832 | 500 Jericho Turnpike | Mineola | NY | 11501-1145 | USA |
| 36833 | 1267 Forest Avenue | Staten Island | NY | 10302-2311 | USA |
| 36837 | 444 Hempstead Turnpike | West Hempstead | NY | 11552-1305 | USA |
| 36839 | 120 E Main St | Smithtown | NY | 11787-2810 | USA |
| 36840 | 1756 Merrick Ave | Merrick | NY | 11566-2728 | USA |
| 36841 | 3555 Merrick Road | Seaford | NY | 11783-2833 | USA |
| 36854 | 2510 Broadway | New York | NY | 10025-6949 | USA |
| 36856 | 3103 Route 22 | Patterson | NY | 12563-2342 | USA |
| 36858 | 886 Loudon Road | Latham | NY | 12110-2109 | USA |
| 36860 | 514 Montauk Highway | Center Moriches | NY | 11934-2207 | USA |
| 36863 | 745 Ft. Salonga Road | Northport | NY | 11768-3148 | USA |
| 36866 | 13 North Ave  Ste 1 | Pleasant Valley | NY | 12569-7943 | USA |
| 36936 | 4829 Commercial Dr | New Hartford | NY | 13413-6212 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 36938 | 232 Plaza Road | Kingston | NY | 12401-2973 | USA |
| 36939 | 3159 Silverback Lane, #106 | Painted Post | NY | 14870-8924 | USA |
| 36940 | 1886 Route 6 | Carmel | NY | 10512-2355 | USA |
| 36941 | 800 Harlem Rd | West Seneca | NY | 14224-1008 | USA |
| 36942 | 2648 W Ridge Rd | Rochester | NY | 14626-3027 | USA |
| 36943 | 1953 St. Route 52 | Liberty | NY | 12754-8313 | USA |
| 36946 | 5663 E Circle Dr  Ste 1200 | Cicero | NY | 13039-8911 | USA |
| 36947 | 6974 188th St | Fresh Meadows | NY | 11365-3771 | USA |
| 36949 | 1456 1st ave | New York | NY | 10021-3003 | USA |
| 36959 | 2670 Delaware Ave | Buffalo | NY | 14216-1130 | USA |
| 37000 | 19700 One Norman Blvd  Ste 1 | Cornelius | NC | 28031-5914 | USA |
| 37002 | 3739 Farmington Dr | Greensboro | NC | 27407-5620 | USA |
| 37008 | 8726 Jw Clay Blvd | Charlotte | NC | 28262-8471 | USA |
| 37009 | 102 S Jackson Dr | Havelock | NC | 28532-2629 | USA |
| 37010 | 4920 Arendell St | Morehead City | NC | 28557-2601 | USA |
| 37011 | 3438 Hillsborough Road | Durham | NC | 27705-3049 | USA |
| 37012 | 1800 N Sandhills Blvd | Aberdeen | NC | 28315-2336 | USA |
| 37013 | 1910 Peace Haven Rd | Winston-Salem | NC | 27106-4817 | USA |
| 37014 | 1300 East Blvd | Charlotte | NC | 28203-5802 | USA |
| 37017 | 4112 Pleasant Valley Rd  Ste 100 | Raleigh | NC | 27612-2634 | USA |
| 37018 | 825-D Merrimon Ave | Asheville | NC | 28804-2467 | USA |
| 37020 | 1201 NW Maynard Rd. | Cary | NC | 27513-8720 | USA |
| 37022 | 1962 Eastwood Rd | Wilmington | NC | 28403-7213 | USA |
| 37024 | 3707-E Battleground Avenue | Greensboro | NC | 27410-2543 | USA |
| 37025 | 9009 Baileywick Rd  Ste 115 | Raleigh | NC | 27615-1974 | USA |
| 37028 | 5130 Ballantyne Commons Pkwy | Charlotte | NC | 28277-0571 | USA |
| 37034 | 2290 Golden Gate Dr | Greensboro | NC | 27405-4302 | USA |
| 37035 | 9605 Sam Furr Rd | Huntersville | NC | 28078-8217 | USA |
| 37042 | 875 W. 15th | Washington | NC | 27889-3647 | USA |
| 37044 | 2670 Timber Dr. | Garner | NC | 27529-2571 | USA |
| 37047 | 3000 N Center St | Hickory | NC | 28601-1161 | USA |
| 37051 | 2219 Lejeune Blvd | Jacksonville | NC | 28546-8253 | USA |
| 37052 | 850 Jake Alexander Blvd W #B | Salisbury | NC | 28147-1225 | USA |
| 37058 | 710 S Reilly Rd | Fayetteville | NC | 28314-5628 | USA |
| 37059 | 3700 Charles Blvd #B | Greenville | NC | 27858-8077 | USA |
| 37065 | 5226 S College Rd  Ste A | Wilmington | NC | 28412-2236 | USA |
| 37069 | 202 NC Highway 54 | Durham | NC | 27713-7563 | USA |
| 37070 | 1856 Hendersonville Rd. | Asheville | NC | 28803-3230 | USA |
| 37071 | 6273 Wilson Grove Rd | Charlotte | NC | 28227-4272 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 37072 | 3833 Ramsey St | Fayetteville | NC | 28311-7640 | USA |
| 37074 | 2030 Kildaire Farm Rd | Cary | NC | 27518-6614 | USA |
| 37079 | 15235 John J Delaney Dr | Charlotte | NC | 28277-2835 | USA |
| 37080 | 13719 Independence Blvd | Indian Trail | NC | 28079-7600 | USA |
| 37081 | 5350 Prosperity Church Rd | Charlotte | NC | 28269-1133 | USA |
| 37082 | 12905 Rosedale Hill Ave | Huntersville | NC | 28078-0328 | USA |
| 37089 | 1589 Skeet Club Rd Ste 155 | High Point | NC | 27265-8820 | USA |
| 37093 | 1018 Mebane Oaks Rd | Mebane | NC | 27302-9679 | USA |
| 37096 | 1702 E Franklin St | Chapel Hill | NC | 27514-5851 | USA |
| 37098 | 3020 Main St  Ste 274 | Hope Mills | NC | 28348-1700 | USA |
| 37101 | 14460 New Falls of Neuse Ste 121 | Raleigh | NC | 27614-8227 | USA |
| 37102 | 13000 York Rd  Ste A | Charlotte | NC | 28278-7703 | USA |
| 37105 | 9630 Falls of Neuse Rd  Ste 110 | Raleigh | NC | 27615-2472 | USA |
| 37107 | 13220 Strickland Rd  Ste 180 | Raleigh | NC | 27613-5213 | USA |
| 37109 | 1441 E Broad Street | Fuquay Varina | NC | 27526-1968 | USA |
| 37111 | 119 Market Place Ave Ste D | Mooresville | NC | 28117-9157 | USA |
| 37114 | 121 Cross Center Rd | Denver | NC | 28037-5009 | USA |
| 37117 | 104 Bass Lake Road | Holly Springs | NC | 27540-7620 | USA |
| 37118 | 3001 Widewater Parkway | Knightdale | NC | 27545-7314 | USA |
| 37221 | 511 Smokey Park Hwy  Ste A2 | Candler | NC | 28715-8616 | USA |
| 37225 | 225 Wb McLean Dr | Cape Carteret | NC | 28584-8515 | USA |
| 37233 | 12809 US 70 Business Hwy W | Clayton | NC | 27520-2168 | USA |
| 37234 | 112 Columbus Corners Dr | Whiteville | NC | 28472-4921 | USA |
| 37235 | 247 E Plaza Dr  Ste N | Mooresville | NC | 28115-8003 | USA |
| 37236 | 102 College Station Dr  Ste 1 | Brevard | NC | 28712-3194 | USA |
| 37245 | 1019 Durham Road | Roxboro | NC | 27573-5903 | USA |
| 37246 | 5924 Weddington Monroe Rd  B1 | Wesley Chapel | NC | 28104-8205 | USA |
| 37247 | 150 Tunnel Road | Asheville | NC | 28805-1818 | USA |
| 37250 | 2700 NC Highway 55 | Cary | NC | 27519-6205 | USA |
| 37251 | 13521 Plaza Road Ext | Charlotte | NC | 28215-8921 | USA |
| 37252 | 620 Lillington Highway | Spring Lake | NC | 28390-2119 | USA |
| 37253 | 8209 Market Street Ste. C | Wilmington | NC | 28411-9389 | USA |
| 37254 | 121 Sherron Rd  Ste 303 | Durham | NC | 27703-9515 | USA |
| 37272 | 2647 S NC 127 Hwy | Hickory | NC | 28602-9129 | USA |
| 39302 | 8094 Beechmont Avenue | Cincinnati | OH | 45255-3145 | USA |
| 39303 | 2760 E Dublin-Granville Rd | Columbus | OH | 43231-4081 | USA |
| 39309 | 3880 Paxton Avenue, #D | Cincinnati | OH | 45209-2372 | USA |
| 39310 | 6520 Sawmill Rd | Columbus | OH | 43235-6911 | USA |
| 39312 | 34480 Vine St | Eastlake | OH | 44095-5114 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 39324 | 86 Graham Road | Cuyahoga Falls | OH | 44223-1205 | USA |
| 39326 | 1111 Fountain Lane | Columbus | OH | 43213-4117 | USA |
| 39327 | 3732 Darrow Road | Stow | OH | 44224-4050 | USA |
| 39329 | 9511 Kenwood Road | Blue Ash | OH | 45242-6158 | USA |
| 39335 | 452 E Waterloo Rd | Akron | OH | 44319-1245 | USA |
| 39338 | 7757 Old Troy Pike | Huber Heights | OH | 45424-2042 | USA |
| 39339 | 1 W Corry St | Cincinnati | OH | 45219-3901 | USA |
| 39340 | 2410 Stringtown Road | Grove City | OH | 43123-3928 | USA |
| 39342 | 1219 Hill Rd | Pickerington | OH | 43147-8888 | USA |
| 39344 | 2550 N High St | Columbus | OH | 43202-2553 | USA |
| 39345 | 15316 Detroit Avenue | Lakewood | OH | 44107-3828 | USA |
| 39346 | 4744 Ridge Road | Brooklyn | OH | 44144-3327 | USA |
| 39347 | 22320 Lake Shore Blvd. | Euclid | OH | 44123-1717 | USA |
| 39354 | 3040 Cleveland Avenue | Canton | OH | 44709-2811 | USA |
| 39355 | 51 W Schrock Rd | Westerville | OH | 43081-2861 | USA |
| 39360 | 5020 Turney Road | Garfield Heights | OH | 44125-2503 | USA |
| 39363 | 28001 Chagrin Blvd. #101 | Cleveland | OH | 44122-4543 | USA |
| 39364 | 4517 Mayfield Rd | South Euclid | OH | 44121-4016 | USA |
| 39365 | 1111 Meister Road | Lorain | OH | 44052-5111 | USA |
| 39369 | 9465 Sprague Rd | North Royalton | OH | 44133-1210 | USA |
| 39371 | 2112 Lincoln Way East | Massillon | OH | 44646-7034 | USA |
| 39382 | 5192 Delhi Avenue | Cincinnati | OH | 45238-5341 | USA |
| 39386 | 9578 Colerain Avenue | Cincinnati | OH | 45251-2004 | USA |
| 39392 | 4830 Sawmill Rd | Columbus | OH | 43235-7264 | USA |
| 39393 | 1700 Zollinger Rd | Columbus | OH | 43221-2839 | USA |
| 39401 | 4880 Airway Road | Dayton | OH | 45431-1467 | USA |
| 39406 | 1875 E Stroop Rd | Dayton | OH | 45429-5056 | USA |
| 39408 | 603 Taywood Road | Englewood | OH | 45322-1819 | USA |
| 39409 | 56 S Central Avenue | Fairborn | OH | 45324-4717 | USA |
| 39415 | 61 Ohio River Plaza | Gallipolis | OH | 45631-1894 | USA |
| 39418 | 2304 Dixie Highway | Hamilton | OH | 45015-1613 | USA |
| 39419 | 1440 Hamilton-Richmond Rd. | Hamilton | OH | 45013-1074 | USA |
| 39420 | 10548 Harrison Avenue | Harrison | OH | 45030-2902 | USA |
| 39427 | 10645 Loveland Madeira Rd | Loveland | OH | 45140-8965 | USA |
| 39430 | 1410 Lexington Ave | Mansfield | OH | 44907-2630 | USA |
| 39433 | 7107 E Main St | Reynoldsburg | OH | 43068-2011 | USA |
| 39445 | 1861 Beall Ave | Wooster | OH | 44691-2343 | USA |
| 39446 | 1522 Mentor Avenue | Painesville Township | OH | 44077-1705 | USA |
| 39450 | 1212 N Bechtle Ave | Springfield | OH | 45504-1941 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 39454 | 780 S High St | Columbus | OH | 43206-1911 | USA |
| 39455 | 3116 W US Highway 22 and 3 Ste G | Mainville | OH | 45039-8609 | USA |
| 39456 | 2217 Beechmont Ave | Mount Washington | OH | 45230-1518 | USA |
| 39462 | 2067 Eastwood Avenue | Akron | OH | 44305-1966 | USA |
| 39477 | 1855 Snow Road | Cleveland | OH | 44134-2722 | USA |
| 39478 | 21849 Lorain Road | Fairview Park | OH | 44126-3330 | USA |
| 39480 | 5234 Kings Mill Road | Mason | OH | 45040-2319 | USA |
| 39487 | 5363 Ridge Ave | Cincinnati | OH | 45213-2543 | USA |
| 39491 | 1814 W Laskey Rd | Toledo | OH | 43613-3526 | USA |
| 39496 | 3060 Navarre Road | Oregon | OH | 43616-3308 | USA |
| 39499 | 3714 Center Road | Brunswick | OH | 44212-4429 | USA |
| 39500 | 1160 Mount Vernon Ave | Marion | OH | 43302-5646 | USA |
| 39504 | 32814 Walker Rd. | Avon Lake | OH | 44012-1473 | USA |
| 39505 | 4398 Glen Este Withamsville Rd | Cincinnatti | OH | 45245-1524 | USA |
| 39506 | 3891 Medina Rd | Akron | OH | 44333-4545 | USA |
| 39508 | 8605 Columbus Pike | Lewis Center | OH | 43035-9614 | USA |
| 39512 | 120 N Heincke Rd | Miamisburg | OH | 45342-2632 | USA |
| 39514 | 5749 Maxtown Rd | Westerville | OH | 43082-8683 | USA |
| 39516 | 1580 Georgesville Square | Columbus | OH | 43228-3694 | USA |
| 39517 | 3195 Dayton-Xenia Road 670 | Beavercreek | OH | 45434-6391 | USA |
| 39518 | 7381 Tylers Corner Drive | Westchester | OH | 45069-6327 | USA |
| 39519 | 4672 Cematery Road | Hilliard | OH | 43026-1124 | USA |
| 39522 | 5125 Hampsted Village Center Way | New Albany | OH | 43054-8329 | USA |
| 39524 | 733 W Coshocton St | Johnstown | OH | 43031-9581 | USA |
| 39527 | 6950 E Broad St | Columbus | OH | 43213-1517 | USA |
| 39528 | 1231 Columbus Ave Ste A1 | Lebanon | OH | 45036-8196 | USA |
| 39533 | 6173 Glenway Avenue | Cincinnati | OH | 45211-6312 | USA |
| 39535 | 1008 Washington Blvd | Belpre | OH | 45714-2390 | USA |
| 39537 | 3485 N Bend Rd | Monfort Heights | OH | 45239-7624 | USA |
| 39539 | 4842 Union Centre Pavilion Dr | West Chester | OH | 45069-4880 | USA |
| 39540 | 555 W Central Ave | Springboro | OH | 45066-1109 | USA |
| 39541 | 803 N Houk Rd | Delaware | OH | 43015-4418 | USA |
| 39545 | 1090 State Route 28 Ste A | Milford | OH | 45150-4937 | USA |
| 39546 | 4091 Powell Rd | Powell | OH | 43065-8066 | USA |
| 39547 | 679 Scioto | Urbana | OH | 43078-2170 | USA |
| 39550 | 6581 N Ridge Rd | Madison | OH | 44057-2555 | USA |
| 39551 | 7635 W Sylvania Ave | Sylvania | OH | 43560-9517 | USA |
| 39552 | 680 Aviator Court | Vandalia | OH | 45377-9464 | USA |
| 39554 | 5501 Liberty Square Drive | Hamilton | OH | 45011-7321 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 39556 | 61530 Southgate Pkwy | Cambridge | OH | 43725-9114 | USA |
| 39557 | 816 S MAIN | Bowling Green | OH | 43402-4601 | USA |
| 39559 | 9830 Olde US 20 | Rossford | OH | 43460-1723 | USA |
| 39561 | 1012 Western Ave. | Chillicothe | OH | 45601-2165 | USA |
| 39570 | 513 E Main St | Circleville | OH | 43113-1873 | USA |
| 39574 | 3960 E Harbor Rd | Port Clinton | OH | 43452-2670 | USA |
| 39576 | 581 Harry Sauner Road | Hillsboro | OH | 45133-9507 | USA |
| 39577 | 33725 Center Ridge Rd | North Ridgeville | OH | 44039-3256 | USA |
| 39586 | 80 Whittlesey Avenue | Norwalk | OH | 44857-1479 | USA |
| 39588 | 3520 Gender Rd. | Canal Winchester | OH | 43110-8007 | USA |
| 39590 | 445 W Bagley Rd | Berea | OH | 44017-1351 | USA |
| 40003 | 6900 N May Ave | Oklahoma City | OK | 73116-3253 | USA |
| 40007 | 7801 S Western Ave | Oklahoma City | OK | 73139-2411 | USA |
| 40011 | 901 S Air Depot Blvd | Midwest City | OK | 73110-4836 | USA |
| 40013 | 2224 Northwest 23rd Street | Oklahoma City | OK | 73107-2404 | USA |
| 40019 | 3547 S Peoria Ave | Tulsa | OK | 74105-2547 | USA |
| 40020 | 1337 E 71 St | Tulsa | OK | 74136-5035 | USA |
| 40021 | 4329 SE 44th Street | Del City | OK | 73135-3001 | USA |
| 40022 | 1120 N Eastern Ave | Moore | OK | 73160-5856 | USA |
| 40030 | 7001 West Hefner | Oklahoma City | OK | 73162-4750 | USA |
| 40036 | 8022 E 101st S | Tulsa | OK | 74133-6807 | USA |
| 40037 | 2400 N. Macarthur Blvd. | Oklahoma City | OK | 73127-1606 | USA |
| 40038 | 1427 N Country Club | Ada | OK | 74820-1870 | USA |
| 40040 | 11671 S Western Ave | Oklahoma City | OK | 73170-5801 | USA |
| 40041 | 3600 West Main | Norman | OK | 73072-4658 | USA |
| 40042 | 412 S George Nigh Expwy | McAlester | OK | 74501-6025 | USA |
| 40043 | 918 North Main | Altus | OK | 73521-3148 | USA |
| 40044 | 10001 SE 15th St | Midwest City | OK | 73130-5625 | USA |
| 40045 | 719 S Mission St | Sapulpa | OK | 74066-4659 | USA |
| 40046 | 2801 NW 122nd | Oklahoma City | OK | 73120-1708 | USA |
| 40047 | 7911 E 51st St | Tulsa | OK | 74145-7841 | USA |
| 40048 | 11760 E 86th St N | Owasso | OK | 74055-2533 | USA |
| 40049 | 5900 NW 50th St | Warr Acres | OK | 73122-4101 | USA |
| 40050 | 1050 E Kenosha St | Broken Arrow | OK | 74012-2003 | USA |
| 40054 | 2717 SW 29th St | Oklahoma City | OK | 73119-1805 | USA |
| 40063 | 3105 S Harvard Ave | Tulsa | OK | 74135-4402 | USA |
| 40064 | 9216 N Pennsylvania Ave | Oklahoma City | OK | 73120 | USA |
| 40068 | 8014 S. Sheridan | Tulsa | OK | 74133-8945 | USA |
| 40073 | 1420 S Lewis Ave | Tulsa | OK | 74104-4624 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 40075 | 1221 N Kelly Ave | Edmond | OK | 73003-4865 | USA |
| 40079 | 14421 NE 23rd St | Choctaw | OK | 73020-1307 | USA |
| 40083 | 1000 Alameda St  Ste 102C | Norman | OK | 73071-5260 | USA |
| 40084 | 3010 E Memorial Rd | Edmond | OK | 73013-7000 | USA |
| 40087 | 610 W Main Street | Jenks | OK | 74037-3517 | USA |
| 40090 | 4995 S Union Ave | Tulsa | OK | 74107-7839 | USA |
| 40093 | 101 N Wilson Ave | Sand Springs | OK | 74063-6734 | USA |
| 40098 | 2100 N. Broadway | Poteau | OK | 74953-2501 | USA |
| 40100 | 326 S Lynn Riggs Blvd | Claremore | OK | 74017-7810 | USA |
| 40101 | 2311 W Kenosha | Broken Arrow | OK | 74012-8912 | USA |
| 40102 | 1620 S Main St | Grove | OK | 74344-5332 | USA |
| 40103 | 1110 Ruth Street | Sallisaw | OK | 74955-7208 | USA |
| 40104 | 1600 S Wood Dr | Okmulgee | OK | 74447-6702 | USA |
| 40105 | 4418 S Shields Blvd | Oklahoma City | OK | 73129-2806 | USA |
| 40106 | 1120 N Highway 81 | Duncan | OK | 73533-1718 | USA |
| 40107 | 410 University Place | Durant | OK | 74701-7104 | USA |
| 40108 | 1001 E State Highway 152  Ste 101 | Mustang | OK | 73064-5131 | USA |
| 40109 | 301 N York St | Muskogee | OK | 74403-4641 | USA |
| 40111 | 1255 E 2nd St | Edmond | OK | 73034-5318 | USA |
| 40116 | 3257 Triple J Drive | Newcastle | OK | 73065-1218 | USA |
| 41001 | 2035 River Road | Eugene | OR | 97404-2503 | USA |
| 41003 | 333 Garden Valley Blvd. | Roseburg | OR | 97470-2047 | USA |
| 41004 | 220 NE Beacon Street | Grants Pass | OR | 97526-3842 | USA |
| 41008 | 2310 Jacksonville Hwy #A | Medford | OR | 97501-2152 | USA |
| 41009 | 930 N. Phoenix | Medford | OR | 97504-9334 | USA |
| 41015 | 4980 Commercial St SE  #A | Salem | OR | 97302-1908 | USA |
| 41017 | 5402 River Road North | Keizer | OR | 97303-4429 | USA |
| 41025 | 4720 NW Bethany Blvd. | Portland | OR | 97229-9255 | USA |
| 41027 | 12010 SE Division | Portland | OR | 97266-1039 | USA |
| 41028 | 16052 SW Tualatin-Sherwood Blvd. | Sherwood | OR | 97140-8522 | USA |
| 41029 | 19129 S BeaverCreek Rd. | Oregon City | OR | 97045-9539 | USA |
| 41045 | 10848 SE Oak Street | Milwaukie | OR | 97222-6694 | USA |
| 41050 | 2479 NW Kings Blvd. | Corvallis | OR | 97330-3932 | USA |
| 41051 | 498 Lancaster Dr NE #39 | Salem | OR | 97301-4784 | USA |
| 41052 | 8222 N Ivanhoe | Portland | OR | 97203-3802 | USA |
| 41054 | 58741 Columbia River Hwy. | St. Helens | OR | 97051-2929 | USA |
| 41055 | 2301 Portland Road | Newberg | OR | 97132-1366 | USA |
| 41057 | 6144 SE Foster Rd | Portland | OR | 97206-3739 | USA |
| 41060 | 2227 Newmark Street | North Bend | OR | 97459-1200 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 41062 | 250 SW First Ave. | Canby | OR | 97013-3815 | USA |
| 41064 | 560 Wallace Road NW | Salem | OR | 97304-3858 | USA |
| 41065 | 1600 E Main St | Cottege Grove | OR | 97424-2242 | USA |
| 41071 | 1401 Siskiyou Blvd. #1 | Ashland | OR | 97520-2304 | USA |
| 41072 | 2933 Pacific Ave. | Forrest Grove | OR | 97116-1847 | USA |
| 41085 | 21500 Salamo Road | West Linn | OR | 97068-7202 | USA |
| 41086 | 5534 E Burnside St | Portland | OR | 97215-1259 | USA |
| 41087 | 3163 SW 257th Ave  Ste B300 | Troutdale | OR | 97060-3306 | USA |
| 41088 | 1205 Plaza Blvd  Ste A | Central Point | OR | 97502-2684 | USA |
| 41089 | 2100 SE 14th Avenue | Albany | OR | 97322-8508 | USA |
| 41092 | 1017 NW Civic Drive | Gresham | OR | 97030-5516 | USA |
| 41096 | 1530 N Pacific Hwy  Ste 170 | Woodburn | OR | 97071-3622 | USA |
| 41097 | 1511 SW 12th Avenue | Portland | OR | 97201-3310 | USA |
| 41099 | 5475 Main Street | Springfield | OR | 97478-6279 | USA |
| 41100 | 7309 SW Garden Home Rd. | Portland | OR | 97223-9522 | USA |
| 41104 | 391 Coburg Rd | Eugene | OR | 97401-6110 | USA |
| 41105 | 4750 Royal Ave | Eugene | OR | 97402-1755 | USA |
| 41116 | 697 SW Keck Dr | McMinnville | OR | 97128-6691 | USA |
| 41118 | 4157 NW Highway 101, Ste 107 | Lincoln City | OR | 97367-5172 | USA |
| 41120 | 170 W Ellendale Ave  Ste 101 | Dallas | OR | 97338-1456 | USA |
| 41121 | 116 SW Coast Hwy | Newport | OR | 97365-3809 | USA |
| 42006 | 6801 Frankford Ave. | Philadelphia | PA | 19135-2100 | USA |
| 42017 | 1468 Old York Road | Abington Township | PA | 19001-2617 | USA |
| 42022 | 2400 W Passyunk Ave | Philadelphia | PA | 19145-4189 | USA |
| 42024 | 4551 New Falls Road | Levittown | PA | 19056-3004 | USA |
| 42029 | 715 Route 113 | Souderton | PA | 18964-1000 | USA |
| 42030 | 2647 W Main St | Norristown | PA | 19403-1609 | USA |
| 42033 | 73 Old Dublin Pike, Ste 14 | Doylestown | PA | 18901-2491 | USA |
| 42043 | 7114 Ridge Pike | Philadelphia | PA | 19128-3250 | USA |
| 42046 | 3300 Aramingo Ave. | Philadelphia | PA | 19134-4506 | USA |
| 42054 | 90 N West End Blvd | Quakertown | PA | 18951-1134 | USA |
| 42057 | 1619 Grant Avenue | Philadelphia | PA | 19115-3167 | USA |
| 42059 | 1643 Lincoln Highway East | E. Lancaster | PA | 17602-2609 | USA |
| 42060 | 3975 Columbia Avenue | Columbia | PA | 17512-9025 | USA |
| 42064 | 1041 Market Street | Lemoyne | PA | 17043-1414 | USA |
| 42065 | 1758 Allentown Rd | Lansdale | PA | 19446-4053 | USA |
| 42069 | 1575 S Market St | Elizabethtown | PA | 17022-2880 | USA |
| 42073 | 1726 Dekalb Pike | Blue Bell | PA | 19422-3352 | USA |
| 42075 | 432 E Main St | Middletown | PA | 17057-2725 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 42076 | 91 State Route 940 | Mount Pocono | PA | 18344-1426 | USA |
| 42077 | 1141 Northern Blvd. | Clarks Summit | PA | 18411-2221 | USA |
| 42081 | 610 E Main St | Waynesboro | PA | 17268-2387 | USA |
| 42085 | 223 Shoemaker Road | Pottstown | PA | 19464-6441 | USA |
| 42089 | 1458 Chestnut Street | Emmaus | PA | 18049-1913 | USA |
| 42092 | 2954 Elmira Street | Sayre | PA | 18840-2642 | USA |
| 42095 | 730 West Chocolate Avenue | Hershey | PA | 17033-1942 | USA |
| 42098 | 1581 Big Oak Road | Yardley | PA | 19067-6418 | USA |
| 42104 | 224 N. Logan Blvd. | Burnham | PA | 17009-1850 | USA |
| 42113 | 120 N Reading Rd | Ephrata | PA | 17522-1646 | USA |
| 42117 | 2501 W 12th St | Erie | PA | 16505-4527 | USA |
| 42119 | 3612 Liberty Plaza | Erie | PA | 16508-2535 | USA |
| 42127 | 93 Brooklyn St. | Carbondale | PA | 18407-2205 | USA |
| 42141 | 509 E Baltimore Pike | Media | PA | 19063-3509 | USA |
| 42153 | 978 W Street Rd | Warminster | PA | 18974-3124 | USA |
| 42158 | 1054 Lititz Pike #B | Lititz | PA | 17543-9328 | USA |
| 42160 | 44 Natural Springs Road | Gettysburg | PA | 17325-7502 | USA |
| 42162 | 801 Wyoming Ave | West Pittston | PA | 18643-2700 | USA |
| 42165 | 10 Gold Star Plaza | Shenandoah | PA | 17976-2530 | USA |
| 42166 | 1544 Route 61 Hwy S | Pottsville | PA | 17901-4200 | USA |
| 42169 | 6810 Rising Sun Ave. | Philadelphia | PA | 19111-3902 | USA |
| 42172 | 200H S Best Ave | Walnutport | PA | 18088-1287 | USA |
| 42173 | 830 E Baltimore Pike  Ste 9 | Kennett Square | PA | 19348-1842 | USA |
| 42177 | 955 S. Township Line Road #D | Royersford | PA | 19468-1823 | USA |
| 42180 | 853 W Baltimore Pike | West Grove | PA | 19390-9189 | USA |
| 42181 | 210 Commons Dr | Dubois | PA | 15801-3808 | USA |
| 42183 | 3 West Rd | Newtown | PA | 18940-4300 | USA |
| 42205 | 4860 Pennsylvania Ave | Sinking Spring | PA | 19608 | USA |
| 42208 | 7150 Hamilton Blvd | Trexlertown | PA | 18087-9900 | USA |
| 42209 | 2290 Neshaminy Blvd. | Bensalem | PA | 19020-2229 | USA |
| 42212 | 3673 Route 378 | Bethlehem | PA | 18015-5432 | USA |
| 42224 | 1199 Texas Palmyra Highway #O | Honesdale | PA | 18431-7678 | USA |
| 42225 | 124 Morton Avenue | Folsom | PA | 19033-2510 | USA |
| 42227 | 60 Briar Creek Plaza | Berwick | PA | 18603-4100 | USA |
| 42232 | 3911 W Lincoln Hwy | Downington | PA | 19335-5502 | USA |
| 42233 | 1210 Millersville Pike | Lancaster Township | PA | 17603-6656 | USA |
| 42236 | 3193 Cape Horn Road | Red Lion | PA | 17356-8810 | USA |
| 42239 | 810 Welsh Road | Horsham | PA | 19044-1020 | USA |
| 42246 | 1435 Allen Street | Allentown | PA | 18102-2188 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 42248 | 17 Leopard Rd | Paoli | PA | 19301-1517 | USA |
| 42249 | 7700 Crittenden Street | Philadelphia | PA | 19118-4421 | USA |
| 42254 | 2268 Sans Souci Pkwy | Hanover Township | PA | 18706-5049 | USA |
| 42266 | 118 Trinity Point Dr | Washington | PA | 15301-2977 | USA |
| 42275 | 397 Baltimore Rd  Ste A | Shippensburg | PA | 17257-9567 | USA |
| 42291 | 325 Simpson Drive | Chester Springs | PA | 19425-9550 | USA |
| 42296 | 2595 N Reading Rd | Denver | PA | 17517-9333 | USA |
| 42300 | 14605 Mount Airy Rd Ste B | Shrewsbury | PA | 17361-1433 | USA |
| 42302 | 710 Commons Drive #5 | Parkesburg | PA | 19365-2162 | USA |
| 42310 | 8961 Route 30 | North Huntingdon | PA | 15642-2704 | USA |
| 42314 | 9910 Frankford Ave  Ste 274 | Philadelphia | PA | 19114-1900 | USA |
| 45001 | 1229 Knox Avenue North | North Augusta | SC | 29841-4022 | USA |
| 45002 | 25 Robert Smalls Pkwy | Beaufort | SC | 29906-4200 | USA |
| 45005 | 1764 Woodruff Rd | Greenville | SC | 29607-5933 | USA |
| 45006 | 1671 Springdale Dr  Ste 20 | Camden | SC | 29020-2079 | USA |
| 45007 | 14182 E Wade Hampton Blvd | Greer | SC | 29651-1515 | USA |
| 45009 | 1514 Floyd Baker Blvd | Gaffney | SC | 29341-1204 | USA |
| 45010 | 3930 Grandview Drive | Simpsonville | SC | 29680-3163 | USA |
| 45012 | 290 Applewood Center Pl Ste A | Seneca | SC | 29678-0930 | USA |
| 45015 | 450 Old Greenville Highway | Clemson | SC | 29631-1670 | USA |
| 45019 | 1911 Highway 17 North | Mount Pleasant | SC | 29464-9432 | USA |
| 45020 | 7541 Garners Ferry Rd | Columbia | SC | 29209-2627 | USA |
| 45025 | 1740 Heckler Blvd | Rock Hill | SC | 29732-1878 | USA |
| 45026 | 3740 Boiling Springs Rd | Boiling Springs | SC | 29316-5716 | USA |
| 45027 | 7398 Rivers Avenue | North Charleston | SC | 29406-4647 | USA |
| 45028 | 1651 N Main St | Summerville | SC | 29483-7804 | USA |
| 45033 | 111 S. Highway 52 | Moncks Corner | SC | 29461-3961 | USA |
| 45034 | 1400 Red Bank Rd | Goose Creek | SC | 29445-6518 | USA |
| 45036 | 460 Second Loop Road | Florence | SC | 29505-2814 | USA |
| 45061 | 2916 Emmanual Church Rd | West Columbia | SC | 29170-3010 | USA |
| 45068 | 129 Towne Drive | Bluffton | SC | 29910-4203 | USA |
| 45070 | 2110 Clemson Road | Columbia | SC | 29229-8020 | USA |
| 45071 | 1414 S Guignard Dr | Sumter | SC | 29150-7472 | USA |
| 45076 | 1051 S 4th St | Hartsville | SC | 29550-5791 | USA |
| 45078 | 113 Willbrook Blvd  Ste A | Litchfield | SC | 29585-8245 | USA |
| 45083 | 2803 Church St | Conway | SC | 29526-4424 | USA |
| 45085 | 3023 Wade Hampton Blvd Ste K | Taylors | SC | 29687-2768 | USA |
| 45090 | 3530 Highway 153 | Greenville | SC | 29611-7553 | USA |
| 45091 | 1285 Broad St  Ste 1 | Sumter | SC | 29150-7211 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 45099 | 1750 Highway 160 W | Fort Mill | SC | 29708-8009 | USA |
| 45103 | 2603 Woodruff Rd  Ste A | Simpsonville | SC | 29681-4803 | USA |
| 47004 | 11149 Kingston Pike | Farragut | TN | 37934-2807 | USA |
| 47005 | 2114 Gunbarrel Road | Chattanooga | TN | 37421-2607 | USA |
| 47007 | 2108 W Market St  Ste A | Johnson City | TN | 37604-6068 | USA |
| 47011 | 776 W. Elk | Elizabethton | TN | 37643-2517 | USA |
| 47012 | 6940 Maynardville Pike | Knoxville | TN | 37918-5300 | USA |
| 47017 | 2111 N Roan St  Ste 1 | Johnson City | TN | 37601-2585 | USA |
| 47018 | 4400 Chapman Highway | Knoxville | TN | 37920-4357 | USA |
| 47021 | 2345 E. Andrew Johnson Highway | Greeneville | TN | 37745-0996 | USA |
| 47028 | 5529 Clinton Highway | Knoxville | TN | 37912-3464 | USA |
| 47029 | 22 The Xing | Crossville | TN | 38555 | USA |
| 47033 | 4128 Fort Henry Dr  Ste A | Kingsport | TN | 37663-2260 | USA |
| 47034 | 835 Hwy 321 N. Ste.1 | Lenoir City | TN | 37771-6433 | USA |
| 47035 | 104 University Pkwy., Ste.5 | Johnson City | TN | 37604-7349 | USA |
| 47036 | 9219 Lee Highway | Ooltewah | TN | 37363-8828 | USA |
| 47042 | 1511 S Congress Pkwy | Athens | TN | 37303-2803 | USA |
| 47046 | 5724 Highway 153 #101 | Hixon | TN | 37343-3774 | USA |
| 47049 | 699 Parkway, Ste.1 | Sevierville | TN | 37862-4300 | USA |
| 47050 | 2132 N Locust Ave | Lawrenceburg | TN | 38464-4456 | USA |
| 47051 | 2608 Decherd Blvd | Decherd | TN | 37324-3824 | USA |
| 47053 | 9450 S Northshore Dr  Ste 112 | Knoxville | TN | 37922-6684 | USA |
| 48002 | 635 Preston Royal Shopping Ctr | Dallas | TX | 75230-3883 | USA |
| 48018 | 8725 Marbach Rd  Ste 205 | San Antonio | TX | 78227-2378 | USA |
| 48019 | 3421 W William Cannon Dr  Ste 133 | Austin | TX | 78745-5022 | USA |
| 48021 | 13434 Nacogdoches Road | San Antonio | TX | 78217-6400 | USA |
| 48027 | 2049 S Buckner Rd | Dallas | TX | 75217-1824 | USA |
| 48028 | 7979 Inwood Drive | Dallas | TX | 75209-3353 | USA |
| 48030 | 12502 Memorial Dr | Houston | TX | 77024-6000 | USA |
| 48034 | 433 E Highway 303 | Grand Prairie | TX | 75051-4944 | USA |
| 48041 | 3690 Fredericksburg Road | San Antonio | TX | 78201-3803 | USA |
| 48042 | 6729 Airline Drive | Houston | TX | 77076-3522 | USA |
| 48045 | 9602 N Lamar Blvd | Austin | TX | 78753-4110 | USA |
| 48051 | 6064 Ingram Road | San Antonio | TX | 78238-4402 | USA |
| 48052 | 2230 Greenville Avenue | Dallas | TX | 75206-7122 | USA |
| 48061 | 725 S Interstate 35 E, Ste 188 | Denton | TX | 76205-8154 | USA |
| 48069 | 1717 W University Dr  Ste 417 | McKinney | TX | 75069-3263 | USA |
| 48071 | 720 Dairy Ashford Road | Houston | TX | 77079-5308 | USA |
| 48072 | 455 N Garland Ave | Garland | TX | 75040-5646 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48075 | 2410 E Riverside Dr  Ste A3 | Austin | TX | 78741-3052 | USA |
| 48079 | 1112 N Fielder Plaza | Arlington | TX | 76012-2437 | USA |
| 48080 | 1099 Wynnewood Village Shp Ctr | Dallas | TX | 75224-1858 | USA |
| 48081 | 1596 W Main St | Lewisville | TX | 75067-3393 | USA |
| 48082 | 2627 W Jefferson Blvd  Ste 314 | Dallas | TX | 75211 | USA |
| 48101 | 824 W Spring Creek Pkwy | Plano | TX | 75023-4632 | USA |
| 48104 | 5826 Broadway Blvd. | Garland | TX | 75043-5820 | USA |
| 48116 | 1450 Kingwood Drive | Kingwood | TX | 77339-3040 | USA |
| 48117 | 6437 Hillcrest Ave | Dallas | TX | 75205-1852 | USA |
| 48118 | 5530 Tezel | San Antonio | TX | 78250-4194 | USA |
| 48126 | 11824 Wilcrest | Houston | TX | 77031-1920 | USA |
| 48129 | 801 E William Cannon Dr | Austin | TX | 78745-6646 | USA |
| 48131 | 8425 Bandera Road, #172 | San Antonio | TX | 78250-2520 | USA |
| 48138 | 3701 Center St | Deer Park | TX | 77536-6103 | USA |
| 48139 | 10655 Fuqua | Houston | TX | 77089-2403 | USA |
| 48140 | 508 North Highway 77 | Waxahachie | TX | 75165-1868 | USA |
| 48141 | 241 East FM 1382, #317 | Cedar Hill | TX | 75104-2152 | USA |
| 48146 | 6004 Camp Bowie Blvd. | Fort Worth | TX | 76116-5620 | USA |
| 48147 | 8001 S Main St | Houston | TX | 77025-2817 | USA |
| 48149 | 14525 Bellaire Blvd | Houston | TX | 77083-1590 | USA |
| 48151 | 2314 W Shady Grove Rd | Irving | TX | 75060-5058 | USA |
| 48152 | 6804 Main Street | The Colony | TX | 75056-1133 | USA |
| 48156 | 668 SW Wilshire Blvd | Burleson | TX | 76028-5851 | USA |
| 48157 | 614 W 7th Ave | Corsicana | TX | 75110-6316 | USA |
| 48160 | 3330 Independence Pkwy | Plano | TX | 75023-8033 | USA |
| 48164 | 3300 SE Loop 820 | Fort Worth | TX | 76140-1107 | USA |
| 48166 | 12001 Elam Road | Balch Springs | TX | 75180-2822 | USA |
| 48169 | 2510 W Parmer Ln | Austin | TX | 78727-4211 | USA |
| 48170 | 1101 N Main St | Euless | TX | 76039-2730 | USA |
| 48172 | 300 N Greenville Ave | Allen | TX | 75002-2232 | USA |
| 48174 | 8735 Hwy 377 South | Benbrook | TX | 76126-3495 | USA |
| 48176 | 206 West University | Denton | TX | 76201-1838 | USA |
| 48178 | 11703 Eastex Freeway | Houston | TX | 77039-6205 | USA |
| 48181 | 1200 E Davis St  Ste 130 | Mesquite | TX | 75149-8730 | USA |
| 48182 | 2400 E Pioneer Pkwy | Arlington | TX | 76010-8787 | USA |
| 48184 | 6700 S Flores St | San Antonio | TX | 78221-1673 | USA |
| 48185 | 225 Cypresswood Drive | Spring | TX | 77388-6003 | USA |
| 48188 | 9440 Garland Rd  Ste 408 | Dallas | TX | 75218-5003 | USA |
| 48192 | 3750 Beltline | Addison | TX | 75001-4301 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48197 | 14891 Preston Road | Dallas | TX | 75254-7817 | USA |
| 48203 | 2538 S Day St | Brenham | TX | 77833-5521 | USA |
| 48205 | 27646 Tomball Parkway | Tomball | TX | 77375-6518 | USA |
| 48206 | 3552 Avenue F | Bay City | TX | 77414-7112 | USA |
| 48208 | 3717 Forest Lane | Dallas | TX | 75244-7127 | USA |
| 48213 | 7120 N Coit Rd  Ste 110 | Plano | TX | 75025-2097 | USA |
| 48216 | 6423 Babcock Rd | San Antonio | TX | 78249-2950 | USA |
| 48217 | 7802 N Navarro St | Victoria | TX | 77904-2608 | USA |
| 48220 | 7101 W Highway 71  Ste E19 | Austin | TX | 78735-8337 | USA |
| 48225 | 904 Veterans Blvd. | Del Rio | TX | 78840-4066 | USA |
| 48232 | 4094 S Carrier Pkwy | Grand Prairie | TX | 75052-3208 | USA |
| 48236 | 8535 Blanco Road | San Antonio | TX | 78216-3040 | USA |
| 48237 | 3400 Gus Thomasson Rd | Mesquite | TX | 75150-3627 | USA |
| 48244 | 14807 Woodforest Blvd. | Channelview | TX | 77530-3255 | USA |
| 48248 | 5000 State Highway 121 | Colleyville | TX | 76034-5908 | USA |
| 48249 | 4935 Louetta Rd | Spring | TX | 77379-5202 | USA |
| 48250 | 105 E Parkwood Ave | Friendswood | TX | 77546-5177 | USA |
| 48253 | 3707 North Beltline | Irving | TX | 75038-5702 | USA |
| 48255 | 1305 S State Highway 121  #B100 | Lewisville | TX | 75067-5915 | USA |
| 48258 | 2855 W Lake Houston Pkwy, #101 | Kingwood | TX | 77339-5219 | USA |
| 48262 | 830 S 14th St | Kingsville | TX | 78363-6418 | USA |
| 48263 | 1148 E Main St | Alice | TX | 78332-5047 | USA |
| 48265 | 2951 Thousand Oaks, # 4 | San Antonio | TX | 78247-5202 | USA |
| 48268 | 6307 Cameron Rd | Austin | TX | 78723-1100 | USA |
| 48270 | 1743 N Fry Rd | Katy | TX | 77449-3347 | USA |
| 48273 | 3003 S Lamar Blvd  Ste F200 | Austin | TX | 78704-4703 | USA |
| 48279 | 9530 Jones Road | Houston | TX | 77065-4411 | USA |
| 48282 | 3016 Marina Bay Dr  (FM 2094) | League City | TX | 77573 | USA |
| 48283 | 1321 N 16th St | Orange | TX | 77630-3609 | USA |
| 48290 | 2110 W Slaughter Lane | Austin | TX | 78748-5992 | USA |
| 48294 | 10407 Jolleyville Road | Austin | TX | 78759-5626 | USA |
| 48295 | 2650 Flower Mound Road | Flower Mound | TX | 75028-4237 | USA |
| 48301 | 11105 Westheimer | Houston | TX | 77042-3207 | USA |
| 48307 | 1917 West Gray | Houston | TX | 77019-4801 | USA |
| 48308 | 1805 N Velasco St | Angleton | TX | 77515-3014 | USA |
| 48311 | 1000 Bay Area Blvd | Houston | TX | 77058-2606 | USA |
| 48312 | 10275 S Post Oak Blvd | Houston | TX | 77096-4306 | USA |
| 48314 | 5215 DeZavala | San Antonio | TX | 78249-1712 | USA |
| 48315 | 6604 FM 78 | San Antonio | TX | 78244-1319 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48319 | 3501 McKinney, Suite A | Dallas | TX | 75204-4518 | USA |
| 48322 | 1291 W Campbell Rd | Richardson | TX | 75080-2946 | USA |
| 48325 | 1001 E Main St | Uvalde | TX | 78801-4831 | USA |
| 48329 | 3411 Sycamore School Rd | Fort Worth | TX | 76123-3030 | USA |
| 48336 | 995 N Walnut Creek Dr | Mansfield | TX | 76063-1503 | USA |
| 48337 | 903 Gilmer St | Sulphur Springs | TX | 75482-4318 | USA |
| 48339 | 204 E. Pleasant Run Rd, #100 | De Soto | TX | 75115-3999 | USA |
| 48340 | 15140 Nacogdoches | San Antonio | TX | 78247-1212 | USA |
| 48342 | 1403 N Loop 336 W  Ste A | Conroe | TX | 77304-3503 | USA |
| 48343 | 13718 Tomball Pkwy. (Hwy.249) | Houston | TX | 77086-2706 | USA |
| 48344 | 23116 Aldine Westfield Road | Spring | TX | 77373-7738 | USA |
| 48346 | 7514 F.M. 1960 | Humble | TX | 77346-3127 | USA |
| 48347 | 2435 SE Green Oaks Blvd  Ste 137 | Arlington | TX | 76018-0912 | USA |
| 48349 | 494 Highway 71 W  Ste 100 | Bastrop | TX | 78602-3731 | USA |
| 48352 | 2860 S Gordon St | Alvin | TX | 77511-4731 | USA |
| 48358 | 5302 Greenville Avenue | Dallas | TX | 75206-2907 | USA |
| 48359 | 904 Audelia Rd  Ste 400 | Richardson | TX | 75081-5152 | USA |
| 48360 | 5960 W Parker Rd  Ste 298 | Plano | TX | 75093-7786 | USA |
| 48361 | 590 Chimney Rock Road | Houston | TX | 77056-1220 | USA |
| 48362 | 310 Valley Hi Drive | San Antonio | TX | 78227-4607 | USA |
| 48372 | 6760 Abrams Road | Dallas | TX | 75231-7177 | USA |
| 48373 | 201 West Houston | Beeville | TX | 78102-6220 | USA |
| 48381 | 10901 Scarsdale Blvd  Ste A | Houston | TX | 77089-6024 | USA |
| 48386 | 7800 N MacArthur Blvd | Irving | TX | 75063-7517 | USA |
| 48400 | 1100 Bridgewood Dr | Fort Worth | TX | 76112-0826 | USA |
| 48401 | 1827 SW Green Oaks Blvd | Arlington | TX | 76017-7928 | USA |
| 48412 | 6336 Telephone Road | Houston | TX | 77087-5410 | USA |
| 48413 | 10915 East Fwy | Houston | TX | 77029-1911 | USA |
| 48417 | 3150 S Hulen St | Fort Worth | TX | 76109-1925 | USA |
| 48419 | 222 West Camp Wisdom | Duncanville | TX | 75116-3329 | USA |
| 48422 | 3046 Lavon Drive #118 | Garland | TX | 75040-8771 | USA |
| 48423 | 676 S Jefferson Ave | Mount Pleasant | TX | 75455-4842 | USA |
| 48429 | 8992 Preston Road #100 | Frisco | TX | 75034-3964 | USA |
| 48437 | 1121 E Villa Maria Rd | Bryan | TX | 77802-2445 | USA |
| 48438 | 190 E End Blvd N | Marshall | TX | 75670-3602 | USA |
| 48440 | 6887 Highway 6 North | Houston | TX | 77084-1315 | USA |
| 48441 | 5836 N Main St | Houston | TX | 77009-2934 | USA |
| 48448 | 13105 Louetta Rd. | Cypress | TX | 77429-5155 | USA |
| 48451 | 6217 Oakmont Blvd | Fort Worth | TX | 76132-2812 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48452 | 4551 Western Center Blvd | Fort Worth | TX | 76137-2628 | USA |
| 48454 | 9124 Camp Bowie W Blvd  Ste 500 | Fort Worth | TX | 76116-6069 | USA |
| 48458 | 8702 Bellaire Blvd  Ste 100 | Houston | TX | 77036-4606 | USA |
| 48459 | 4535 Frankford Road | Dallas | TX | 75287-6824 | USA |
| 48462 | 7970 Fredricksburg | San Antonio | TX | 78229-3408 | USA |
| 48464 | 4609 Denton Highway | Haltom City | TX | 76117-1406 | USA |
| 48469 | 2504 W Park Row Dr  Ste A1 | Pantego | TX | 76013-2274 | USA |
| 48480 | 3201 El Dorado Parkway | McKinney | TX | 75070-4219 | USA |
| 48482 | 811 Northeast Alsbury #100 | Burleson | TX | 76028-2657 | USA |
| 48484 | 2201 Justin Road,#301 | Flower Mound | TX | 75028-4823 | USA |
| 48485 | 3563 Far West Blvd. #111 | Austin | TX | 78731-3029 | USA |
| 48493 | 2120 Jackson Keller Road | San Antonio | TX | 78213-2722 | USA |
| 48498 | 19190 Stone Oak Pkwy., #124 | San Antonio | TX | 78258-3237 | USA |
| 48500 | 2010 Bayport Blvd. | Seabrook | TX | 77586-2809 | USA |
| 48507 | 2400 N Highway 281  Ste 100 | Marble Falls | TX | 78654-3860 | USA |
| 48509 | 1446 W Moore Ave | Terrell | TX | 75160-2304 | USA |
| 48512 | 1417 Wirt Road | Houston | TX | 77055-4916 | USA |
| 48523 | 600 Boyd Road | Azle | TX | 76020-4860 | USA |
| 48528 | 2720 E Broadway Ste A | Pearland | TX | 77581-4905 | USA |
| 48530 | 18070 FM 529 | Cypress | TX | 77433-1168 | USA |
| 48536 | 10401 S Padre Island Dr | Flour Bluff | TX | 78418-3420 | USA |
| 48564 | 1910 Ephriham Ave | Fort Worth | TX | 76106-6670 | USA |
| 48565 | 5893 Babcock Road | San Antonio | TX | 78240-2180 | USA |
| 48567 | 607 E Tyler St  Ste 101 | Athens | TX | 75751-2000 | USA |
| 48579 | 1915 S Gregg St | Big Spring | TX | 79720-5434 | USA |
| 48581 | 11543 S Highway 6 | Sugarland | TX | 77478-4932 | USA |
| 48582 | 8325 Broadway St., #220 | Pearland | TX | 77581-5773 | USA |
| 48589 | 6700 Woodlands Pkwy  Ste 170 | The Woodlands | TX | 77382-2577 | USA |
| 48591 | 22010 Westheimer Parkway | Katy | TX | 77450-8291 | USA |
| 48592 | 429 West Southline | Cleveland | TX | 77327-5000 | USA |
| 48595 | 1748 Rock Prairie Rd | College Station | TX | 77845-5900 | USA |
| 48596 | 1029 Plantation Dr | Clute | TX | 77531-5128 | USA |
| 48600 | 2303 Ranch Road 620 South #170 | Lakeway | TX | 78734-6230 | USA |
| 48603 | 1125 W FM 544  Ste 100 | Wylie | TX | 75098-4952 | USA |
| 48606 | 9316 Clifford St. | Fort Worth | TX | 76108-4426 | USA |
| 48608 | 13637 Northwest Blvd  Ste 100 | Corpus Christi | TX | 78410-5129 | USA |
| 48613 | 661 E Main St  #900 | Midlothian | TX | 76065-3340 | USA |
| 48615 | 1500 Wildcat Dr # Q | Portland | TX | 78374-2826 | USA |
| 48617 | 1305 FM 51 | Decatur | TX | 76234-2413 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48619 | 2711 Guadalupe | Austin | TX | 78705-3701 | USA |
| 48620 | 1301 West Main | Gun Barrel City | TX | 75156-5323 | USA |
| 48626 | 4567 Garth Rd | Baytown | TX | 77521-2123 | USA |
| 48628 | 2208 W. Washington St. | Stephenville | TX | 76401-3804 | USA |
| 48629 | 1417 S Morgan St | Granbury | TX | 76048-1988 | USA |
| 48631 | 1923 Loop 256 | Palestine | TX | 75801-5915 | USA |
| 48632 | 588 Sawdust Rd | Spring | TX | 77380-2215 | USA |
| 48633 | 4050 FM 2181 | Hickory Creek | TX | 75065-7526 | USA |
| 48634 | 1209 N Saginaw Blvd  Ste H | Saginaw | TX | 76179-1169 | USA |
| 48637 | 5649 Lebanon | Frisco | TX | 75034-7263 | USA |
| 48638 | 6700 W Virginia Pkwy | McKinney | TX | 75071-5514 | USA |
| 48656 | 2000 SE Loop 410, Ste 140 | San Antonio | TX | 78220-4933 | USA |
| 48660 | 1406 Hwy. 35 North | Rockport | TX | 78382-3328 | USA |
| 48668 | 1101 Clements | Brownwood | TX | 76801-1827 | USA |
| 48669 | 412 FM 1187 E | Crowley | TX | 76036-4302 | USA |
| 48670 | 2600 FM 1764, Suite 190 | La Marque | TX | 77568-2825 | USA |
| 48672 | 110 N Highway 175 | Seagoville | TX | 75159-1843 | USA |
| 48675 | 17412 W Grand Pkwy S | Sugarland | TX | 77479-2564 | USA |
| 48690 | 2891 Matlock | Mansfield | TX | 76063-5034 | USA |
| 48693 | 10010 FM 1960 Bypass Rd W | Humble | TX | 77338-3516 | USA |
| 48697 | 4130 S New Braunfels Ave Ste 112 | San Antonio | TX | 78223-1719 | USA |
| 48698 | 8470 Highway 6 N, Ste A | Houston | TX | 77095-2004 | USA |
| 48701 | 1320 N Grand Ave | Gainesville | TX | 76240-2813 | USA |
| 48707 | 1031 Northwest Hwy | Garland | TX | 75041-5831 | USA |
| 48710 | 3832 Atascocita Rd | Humble | TX | 77396-3533 | USA |
| 48715 | 10319 North Freeway | Houston | TX | 77037-1123 | USA |
| 48718 | 12120 Jones Rd  Ste N | Houston | TX | 77070-5280 | USA |
| 48736 | 2501 FM 423 | Little Elm | TX | 75068 | USA |
| 48737 | 5716 Burnet Rd  #B | Austin | TX | 78756-1113 | USA |
| 48899 | 2001 Texas Ave S  Ste 100 | College Station | TX | 77840-3915 | USA |
| 48902 | 5203 FM 1960 Rd W  Ste Z | Houston | TX | 77069-4401 | USA |
| 48909 | 1417 W 11th St | Houston | TX | 77008-6502 | USA |
| 48914 | 1600 Clear Lake City Blvd. | Houston | TX | 77062-8038 | USA |
| 48926 | 13435 N Highway 183  Ste 311 | Austin | TX | 78750-3218 | USA |
| 48928 | 1510 S Mason Rd | Katy | TX | 77450-4558 | USA |
| 48930 | 5230 Buffalo Speedway | Houston | TX | 77005-4204 | USA |
| 48931 | 1354 W 43rd St  Ste C | Houston | TX | 77018-4206 | USA |
| 48933 | 6501 Dalrock Road | Rowlett | TX | 75089-2045 | USA |
| 48934 | 280 E FM 544 | Murphy | TX | 75094-3450 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 48936 | 2150 N. Josey, #132 | Carrollton | TX | 75006-2955 | USA |
| 48937 | 801 S 75th St | Houston | TX | 77023-4301 | USA |
| 48938 | 4009 Old Denton Rd #108 | Carrollton | TX | 75007-1022 | USA |
| 48941 | 20780 US 281 North | San Antonio | TX | 78258-7501 | USA |
| 48942 | 5820 Walzem Road | San Antonio | TX | 78218-2109 | USA |
| 48945 | 210 South Zarzamora | San Antonio | TX | 78207-4145 | USA |
| 48946 | 1534 Austin Highway | San Antonio | TX | 78218-6039 | USA |
| 48950 | 8000 Research Forest Dr #340 | The Woodlands | TX | 77382-1504 | USA |
| 48954 | 11848 Bandera Rd. | Helotes | TX | 78023-4500 | USA |
| 48958 | 15878 Champion Forest Dr | Spring | TX | 77379-7141 | USA |
| 48959 | 6976 Rufe Snow Dr | Fort Worth | TX | 76148-2356 | USA |
| 48960 | 1314 McDermott Dr  #180 | Allen | TX | 75013-3024 | USA |
| 48961 | 1208 Bethany Dr  Ste 10 | Allen | TX | 75002-3683 | USA |
| 48963 | 4710 Preston Road Ste 340 | Frisco | TX | 75034-8547 | USA |
| 48970 | 6266 Highway 6 | Missouri City | TX | 77459-3803 | USA |
| 48972 | 2424 S Congress Ave | Austin | TX | 78704-5534 | USA |
| 48984 | 24165 IH-10 West, Suite 437 | San Antonio | TX | 78257-1161 | USA |
| 48987 | 816 Precinct Line Road | Hurst | TX | 76053-4962 | USA |
| 48990 | 2028 9th Avenue N. | Texas City | TX | 77590-5567 | USA |
| 48995 | 1560 Eldridge Pkwy Ste 190 | Houston | TX | 77077-1763 | USA |
| 49008 | 3336 South 2300 East | Salt Lake City | UT | 84109-3076 | USA |
| 49011 | 64 S State St | Orem | UT | 84058-5418 | USA |
| 49012 | 366 E 12th St | Ogden | UT | 84404-5713 | USA |
| 49013 | 510 East 400 South St | Salt Lake City | UT | 84102-2703 | USA |
| 49014 | 545 S 200 W | Bountiful | UT | 84010-7213 | USA |
| 49018 | 211 E State Rd | American Fork | UT | 84003-2434 | USA |
| 49020 | 1440 Foothill Dr  Ste 160 | Salt Lake City | UT | 84108-2345 | USA |
| 49023 | 4095 S Redwood Rd | West Valley City | UT | 84123-1131 | USA |
| 49035 | 788 North 800 East | Spanish Fork | UT | 84660-1320 | USA |
| 49041 | 5635 W 3500 S  Ste A | West Valley City | UT | 84128-2601 | USA |
| 49042 | 836 W North Temple | Salt Lake City | UT | 84116-3348 | USA |
| 49043 | 872 W Highway 40 | Vernal | UT | 84078-2416 | USA |
| 49051 | 4918 W 6200 South | Kearns | UT | 84118-6703 | USA |
| 49053 | 78 S Fairfield Rd | Layton | UT | 84041-5120 | USA |
| 49054 | 1187 E Main St | Price | UT | 84501-2714 | USA |
| 49057 | 1265 E Draper Pkwy | Draper | UT | 84020-9098 | USA |
| 49062 | 1867 N 2000 West | Clinton | UT | 84015-7909 | USA |
| 49063 | 346 E State St | Pleasant Grove | UT | 84062-3617 | USA |
| 49064 | 1852 E 9400 South | Sandy | UT | 84093-3000 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 49066 | 2629 North 400 East | North Ogden | UT | 84414-2240 | USA |
| 49067 | 6910 S Redwood Rd | West Jordan | UT | 84084-3479 | USA |
| 49069 | 2107 South 700 East #A | Salt Lake City | UT | 84106-1833 | USA |
| 49071 | 3961 W 9000 South  # H | West Jordan | UT | 84088-8959 | USA |
| 49072 | 1986 Hillfield Rd | Layton | UT | 84041-2109 | USA |
| 49076 | 3895 S Washington Blvd | Ogden | UT | 84403-1726 | USA |
| 49077 | 3884 S 300 E | Salt Lake City | UT | 84115-4824 | USA |
| 49082 | 960 N Main St | Tooele | UT | 84074-1616 | USA |
| 49083 | 3484 West 4800 South | Roy | UT | 84067-9430 | USA |
| 49084 | 901 West 1700 South | Syracuse | UT | 84075-9127 | USA |
| 49085 | 5692 S 900 East  Ste 10 | Murray | UT | 84121-1158 | USA |
| 49091 | 582 N Main St | Payson | UT | 84651-3414 | USA |
| 49093 | 4540 S Highland Dr | Holladay | UT | 84117-4202 | USA |
| 49096 | 2017 North 550 West | Provo | UT | 84604-2412 | USA |
| 49100 | 4616 South 4000 West, #M | West Valley | UT | 84120-6378 | USA |
| 49101 | 2315 E Fort Union Blvd | Cottonwood Heights | UT | 84121-3338 | USA |
| 49103 | 1604 W South Jordan Pkwy | South Jordan | UT | 84095-8857 | USA |
| 50001 | 131 Hannaford Square | Bennington | VT | 05201-1653 | USA |
| 50002 | 499 Canal Street Unit#10 | Brattleboro | VT | 05301-3421 | USA |
| 50003 | 173 S Main St | Rutland | VT | 05701-4713 | USA |
| 50006 | 1303 Williston Road | South Burlington | VT | 05403-5721 | USA |
| 50007 | 798 US Rte 302 | Barre | VT | 05641-2305 | USA |
| 50009 | 178 Swanton Rd  Ste 10 | St. Albans | VT | 05478-2601 | USA |
| 50010 | 2 Carmichael St | Essex Junction | VT | 05452-3170 | USA |
| 51007 | 4035 West Mercury Blvd. | Hampton | VA | 23666-3731 | USA |
| 51008 | 3732 Virginia Beach Blvd. | Virginia Beach | VA | 23452-3414 | USA |
| 51009 | 1345 Kempsville Road, #101 | Virginia Beach | VA | 23464-6177 | USA |
| 51012 | 3200 Academy Ave | Portsmouth | VA | 23703-3203 | USA |
| 51013 | 300 Oyster Point Road | Newport News | VA | 23602-6902 | USA |
| 51016 | 707 E Market St  Ste A | Leesburg | VA | 20176-4472 | USA |
| 51017 | 251 W Lee Hwy  Ste 632 | Warrenton | VA | 20186-2096 | USA |
| 51019 | 731 Dominion Sq Shopping Ctr | Culpeper | VA | 22701-2479 | USA |
| 51022 | 13718 Hull Street Rd | Midlothian | VA | 23112-2000 | USA |
| 51023 | 10438 Ironbridge Road | Chester | VA | 23831-1427 | USA |
| 51024 | 21000 Southbank St  Ste 194 | Sterling | VA | 20165-7242 | USA |
| 51031 | 44110 Ashburn Shopping Plz  #184 | Ashburn | VA | 20147-3999 | USA |
| 51032 | 5301 Oaklawn Blvd. | Hopewell | VA | 23860-7348 | USA |
| 51036 | 3360 Pump Rd | Richmond | VA | 23233-1130 | USA |
| 51037 | 14290 Warwick Blvd. | Newport News | VA | 23602-3716 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 51038 | 2621 W Hundred Rd | Chester | VA | 23831-2308 | USA |
| 51040 | 7720 Hampton Blvd | Norfolk | VA | 23505-1738 | USA |
| 51042 | 11211 Hull St. Road | Midlothian | VA | 23112-3001 | USA |
| 51043 | 1248 Cedar Rd | Chesapeake | VA | 23322-7104 | USA |
| 51044 | 2061 Huguenot Rd. | Richmond | VA | 23235-4305 | USA |
| 51046 | 3107 Boulevard | Colonial Heights | VA | 23834-2405 | USA |
| 51047 | 4900 Forest Hill Ave | Richmond | VA | 23225-3146 | USA |
| 51048 | 2078 Nickerson Blvd | Hampton | VA | 23663-1059 | USA |
| 51057 | 119A Village Avenue | Yorktown | VA | 23693-5643 | USA |
| 51059 | 3973 Holland Rd. | Virginia Beach | VA | 23452-2804 | USA |
| 51061 | 9503 W Broad St | Richmond | VA | 23294-5333 | USA |
| 51064 | 4640 Monticello Ave  Ste 6 | Williamsburg | VA | 23188-8215 | USA |
| 51065 | 1208 N Main St | Suffolk | VA | 23434-4357 | USA |
| 51071 | 7805 Midlothian Turnpike | Richmond | VA | 23235-5227 | USA |
| 51073 | 2077 Lynnhaven Pkwy Ste 101 | Virginia Beach | VA | 23456-4884 | USA |
| 51075 | 176 Council Rd | Franklin | VA | 23851-1566 | USA |
| 51082 | 423 E Wythe Creek Rd | Poquoson | VA | 23662-1973 | USA |
| 51088 | 1169 Nimmo Pkwy  Ste 234 | Virginia Beach | VA | 23456-7760 | USA |
| 51090 | 43083 Peacock Market Plaza, #180 | South Riding | VA | 20152-4456 | USA |
| 51091 | 7637 Linton Hall Road | Gainsville | VA | 20155-2971 | USA |
| 51092 | 4119 Chesire Station | Dale City | VA | 22193-2200 | USA |
| 51098 | 9980 Brook Rd | Glen Allen | VA | 23059-6501 | USA |
| 51100 | 3002 Lee Highway | Bristol | VA | 24202-5938 | USA |
| 51102 | 1020 E Main St  Ste A | Purcellville | VA | 20132-6156 | USA |
| 51103 | 430 Chatham Heights Rd #115 | Fredericksburg | VA | 22405-2568 | USA |
| 51104 | 6104 Brashier Blvd., Ste.A | Mechanicsville | VA | 23111-4595 | USA |
| 51105 | 43150 Broadlands Center | Ashburn | VA | 20148-3800 | USA |
| 51107 | 3601 Old Halifax Rd Ste 100 | South Boston | VA | 24592-4953 | USA |
| 51108 | 6723 Fox Centre Pkwy | Gloucester | VA | 23061-6130 | USA |
| 51109 | 5802 E Virginia Beach Blvd #118 | Norfolk | VA | 23502-2475 | USA |
| 51123 | 7870 Tidewater Dr  Ste 210 | Norfolk | VA | 23505-3713 | USA |
| 52001 | 2501 E. 29th Avenue | Spokane | WA | 99223-4803 | USA |
| 52003 | 11510 E Sprague Rd | Spokane Valley | WA | 99206-5135 | USA |
| 52004 | 1134 N Miller Rd | Wenatchee | WA | 98801-1541 | USA |
| 52006 | 2706 W Nob Hill Blvd | Yakima | WA | 98902-7507 | USA |
| 52008 | 1811 Riverside Drive | Mount Vernon | WA | 98273-5412 | USA |
| 52010 | 141 S Samish Way | Bellingham | WA | 98225-6033 | USA |
| 52012 | 31821 SR 20 | Oak Harbor | WA | 98277-5220 | USA |
| 52015 | 1706 Commercial Ave. | Anacortes | WA | 98221-2325 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 52018 | 8933 Marketplace, # K_L | Lake Stevens | WA | 98258-4909 | USA |
| 52019 | 5900 15th Avenue N.W. | Seattle | WA | 98107-3008 | USA |
| 52024 | 3833 Pacific Ave  Ste A | Tacoma | WA | 98418-7897 | USA |
| 52027 | 8013 Steilacoom Boulevard | Lakewood | WA | 98498-6175 | USA |
| 52028 | 2220 NW Bucklin Hill Rd  Ste 100 | Silverdale | WA | 98383-8303 | USA |
| 52030 | 1901 NE 162nd Ave  Ste B101 | Vancouver | WA | 98684-3009 | USA |
| 52031 | 5000 E Fourth Plain Blvd #G106 | Vancouver | WA | 98661-6588 | USA |
| 52050 | 102 Military Road South #A | Tacoma | WA | 98444-6965 | USA |
| 52051 | 3602 6th Avenue | Tacoma | WA | 98406-5450 | USA |
| 52055 | 800 NE Tenney Rd Bldg B-105 | Vancouver | WA | 98685-2831 | USA |
| 52066 | 11636 98th Ave NE | Kirkland | WA | 98034-4216 | USA |
| 52074 | 1514 Broadway Ave. | Seattle | WA | 98122-3811 | USA |
| 52076 | 501 W Lincoln Ave  Ste A | Yakima | WA | 98902-2694 | USA |
| 52079 | 208 S Main St | Omak | WA | 98841-9800 | USA |
| 52082 | 1041 George Washington Way | Richland | WA | 99352-3515 | USA |
| 52083 | 250 Roosevelt | Enumclaw | WA | 98022-8242 | USA |
| 52084 | 17425 Hwy 99 Ste D | Lynnwood | WA | 98037-3101 | USA |
| 52088 | 7705 204th Street NE | Arlington | WA | 98223-5096 | USA |
| 52090 | 1001 Avenue D | Snohomish | WA | 98290-2018 | USA |
| 52091 | 8150 Guide Meridian | Lynden | WA | 98264-9421 | USA |
| 52093 | 12208 N Division St | Spokane | WA | 99218-3604 | USA |
| 52096 | 2900 Woburn St | Bellingham | WA | 98226-3865 | USA |
| 52104 | 14201 SE Petrovitsky Rd #A1 | Renton | WA | 98058-8986 | USA |
| 52116 | 23969 NE State Route 3 Ste. E | Belfair | WA | 98528-9699 | USA |
| 52118 | 1217 NE 99th Street | Vancouver | WA | 98665-8917 | USA |
| 52121 | 11 NW 12th Ave, Ste 109 | Battle Ground | WA | 98604-9123 | USA |
| 52122 | 2700 N 1st St | Cheney | WA | 99004-2032 | USA |
| 52124 | 3901 N Market St | Spokane | WA | 99207-5809 | USA |
| 52125 | 6451 Fauntleroy Way SW | Seattle | WA | 98136-1881 | USA |
| 52129 | 1932 Broadway | Everett | WA | 98201-2316 | USA |
| 52134 | 3225 Harrison Ave NW | Olympia | WA | 98502-8704 | USA |
| 52135 | 1201 E Yelm Ave Ste 100 | Yelm | WA | 98597-9427 | USA |
| 52144 | 1402 Lake Tapps Pkwy E | Auburn | WA | 98092-8157 | USA |
| 52145 | 310 Washington Ave S | Kent | WA | 98032-5713 | USA |
| 52147 | 3050 NE 127th St | Seattle | WA | 98125-4415 | USA |
| 52152 | 933 Stratford Road | Moses Lake | WA | 98837-1591 | USA |
| 52828 | 1143 E Wishkah Blvd | Aberdeen | WA | 98520-4243 | USA |
| 52835 | 4505 S Meridian  Ste A | Puyallup | WA | 98373-5002 | USA |
| 52838 | 10640 16th Avenue SW | Seattle | WA | 98146-2076 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 52839 | 395 NE Stadium Way | Pullman | WA | 99163-3825 | USA |
| 52842 | 3548 SE Mile Hill Dr | Port Orchard | WA | 98366-3404 | USA |
| 52843 | 13215 SE 240th St  Ste D | Kent | WA | 98042-5120 | USA |
| 52845 | 215 Whitesell St NW  Ste C103 | Orting | WA | 98360-9329 | USA |
| 52847 | 245 W Prairie Shopping Ctr | Hayden | ID | 83835-9855 | USA |
| 52848 | 14141 NE Woodinville-Duval Rd. | Woodinville | WA | 98072-8505 | USA |
| 52849 | 200 Triangle Shopping Ctr  Ste 210 | Longview | WA | 98632-4680 | USA |
| 52850 | 13600 NE 84th St | Vancouver | WA | 98682-3023 | USA |
| 52851 | 1315 W Bakerview Rd #101 | Bellingham | WA | 98226-9691 | USA |
| 52852 | 4911 N Road 68 Suite A | Pasco | WA | 99301-8934 | USA |
| 52854 | 20120 Ballinger Way NE  Ste A01 | Shoreline | WA | 98155-1117 | USA |
| 52858 | 694 Gage Blvd | Richland | WA | 99352-9512 | USA |
| 54003 | 40 Riverwalk Mall | South Charleston | WV | 25303-1026 | USA |
| 54005 | 1433 MacCorkle Ave | St. Albans | WV | 25177-1826 | USA |
| 54006 | 1000 National Road | Wheeling | WV | 26003-5774 | USA |
| 54008 | 100 Great Teays Blvd | Scott Depot | WV | 25560-8912 | USA |
| 54011 | 218 Three Springs Dr | Weirton | WV | 26062-3815 | USA |
| 54017 | 926 Division St | Parkersburg | WV | 26101-6051 | USA |
| 54021 | 1410 Lafayette Ave | Moundsville | WV | 26041-2319 | USA |
| 54023 | 605 Fayette Sq  Ste B | Oak Hill | WV | 25901-9728 | USA |
| 54025 | 5711 MacCorkle Ave SE #A | Charleston | WV | 25304-2803 | USA |
| 54030 | 243 Emily Dr  Ste B | Clarksburg | WV | 26301-5503 | USA |
| 55002 | N84W15700 Appleton Avenue | Menomonee Falls | WI | 53051 | USA |
| 55008 | 5055 Douglas Avenue | Racine | WI | 53402-2027 | USA |
| 55012 | 2111 McCoy Road | Sun Prairie | WI | 53590-2531 | USA |
| 55015 | 5413 Monona Drive | Monona | WI | 53716-3128 | USA |
| 55017 | 8645 South Howell Ave. | Oak Creek | WI | 53154-2919 | USA |
| 55018 | 2811 S. Business Drive | Sheboygan | WI | 53081-6517 | USA |
| 55020 | 17345 W Capitol Dr | Brookfield | WI | 53045-2005 | USA |
| 55021 | 215 E Sunset Dr | Waukesha | WI | 53189-7603 | USA |
| 55022 | 325 E Prairie View Rd | Chippewa Falls | WI | 54729-3463 | USA |
| 55025 | 715 S Layton Blvd | Milwaukee | WI | 53215-1223 | USA |
| 55033 | 2520 Milton Ave | Janesville | WI | 53545-0442 | USA |
| 55046 | 1420 E Geneva St | Delavan | WI | 53115-2025 | USA |
| 55048 | 2801 E Washington Ave | Madison | WI | 53704-5140 | USA |
| 55051 | 6925 University Avenue | Middleton | WI | 53562-2767 | USA |
| 55053 | 544 E Ogden Ave | Milwaukee | WI | 53202-2698 | USA |
| 55059 | 2120 E. Moreland Blvd. | Waukesha | WI | 53186-4038 | USA |
| 55062 | 1104 Milwaukee Avenue | Burlington | WI | 53105-1362 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 55064 | 3555 S. 27th St. | Milwaukee | WI | 53221-1348 | USA |
| 55065 | 3110 Calumet Ave | Manitowoc | WI | 54220-5422 | USA |
| 55067 | 2970 Cahill Main, Ste. 100 | Fitchburg | WI | 53711-7123 | USA |
| 55074 | 5810 S 108th St | Hales Corner | WI | 53130-1912 | USA |
| 55076 | 2310 Westowne Ave | Oshkosh | WI | 54904-7778 | USA |
| 55704 | 5201 W Washington Ave  #C | Racine | WI | 53406-4242 | USA |
| 55709 | 7690 W Appleton Ave | Milwaukee | WI | 53222-2008 | USA |
| 55710 | 2525 S 108th St | West Allis | WI | 53227-1923 | USA |
| 55715 | 2300 E Layton Ave | St. Francis | WI | 53235-6004 | USA |
| 55721 | 6102 W North Ave | Wauwatosa | WI | 53213-1530 | USA |
| 55722 | 805 S Main St | West Bend | WI | 53095-4633 | USA |
| 55723 | 1967 Wisconsin Avenue | Grafton | WI | 53024-2605 | USA |
| 55724 | 528 W Johnson St | Fond Du Lac | WI | 54935-3176 | USA |
| 55726 | N65 W 24838 Main Street | Sussex | WI | 53089 | USA |
| 55730 | 4108 N Oakland Ave | Shorewood | WI | 53211-2024 | USA |
| 55735 | 821 Meadowbrook Rd  Ste 13 | Waukesha | WI | 53188-7314 | USA |
| 55739 | 101 Carmichael Road | Hudson | WI | 54016-7716 | USA |
| 55740 | 2280 W Mason St | Green Bay | WI | 54303-4707 | USA |
| 55741 | 4285 S 76th St | Greenfield | WI | 53220-2804 | USA |
| 55742 | 1135 W Winneconne Ave | Neenah | WI | 54956-3693 | USA |
| 55745 | 1226 Crossing Meadows Dr #A | Onalaska | WI | 54650-8558 | USA |
| 80017 | 120 Corporate Drive Ste A-F | Spartanburg | SC | 29302 | USA |
| 80114 | 1201 Elm St | Dallas | TX | 75270 | USA |
| 80859 | 108 Darby Commons Court | Folcroft | PA | 19032-2112 | USA |
| 80865 | 4753 Aviation Pkwy  Ste D | Atlanta | GA | 30349 | USA |
| 80866 | 15891 & 15895 Gaither Dr | Gaithersburg | MD | 20877 | USA |
| 80869 | 1605 S 93rd St  Ste ED | Seattle | WA | 98168 | USA |
| 80871 | 6100 S Stapleton Dr  Ste P | Denver | CO | 80216 | USA |
| 80872 | 5646 Commerce Dr  Ste A | Lansing | MI | 48911 | USA |
| 80874 | 6168 Olson Memorial Hwy | Golden Valley | MN | 55422 | USA |
| 80875 | 3522 La Reunion Pkwy | Dallas | TX | 75212 | USA |
| 80877 | 2747 Interstate St  Ste B | Charlotte | NC | 28208 | USA |
| 80878 | 3002 Croddy Way | Santa Ana | CA | 92704 | USA |
| 80879 | 2797 Del Monte  Ste A1 | West Sacramento | CA | 95691 | USA |
| 80880 | 1315 131st St  Ste A | College Point | NY | 11356 | USA |
| 80902 | 81 Lafayette St | Worcester | MA | 01608-2135 | USA |
| 80918 | 101 S  First St  Ste 201 | Burbank | CA | 91502 | USA |
| 80938 | 111 Corning Rd  Ste 112 | Cary | NC | 27518 | USA |
| 81024 | 4679 McRree Ave | St. Louis | MO | 63110-2239 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 81026 | 4601 Hinckley Ave | Cleveland | OH | 44109 | USA |
| 81027 | 80 Campus Dr  Bldg CP2 | Edison | NJ | 08837 | USA |
| 81028 | 1921 Lundy Ave | San Jose | CA | 95131-1847 | USA |
| 81029 | 329 W 18th St  #508 | Chicago | IL | 60616 | USA |
| 81031 | 95 Methodist Hill Dr | Rochester | NY | 14623 | USA |
| 81032 | 4000 NE 33rd Terr.  Ste 9-11E | Kansas City | MO | 64117 | USA |
| 81033 | 6171 S McLeod Dr  Ste G | Las Vegas | NV | 89120-1039 | USA |
| 81034 | 5640 Shepherdsville Rd | Louisville | KY | 40228 | USA |
| 81036 | 7905 Hopi Place, 10-13 | Tampa | FL | 33634 | USA |
| 81038 | 1202 N 54th Ave  Bld 2 Ste 115 | Phoenix | AZ | 85043-1709 | USA |
| 81039 | 1100 Western Ave | Pittsburgh | PA | 15233-2026 | USA |
| 81041 | 1911 Staring Lane #A | Baton Rouge | LA | 70820 | USA |
| 81043 | 7772 Moller Rd, Park 100 Bldg 79 | Indianapolis | IN | 46268 | USA |
| 81044 | 1985 S Milestone Dr  Unit D | Salt Lake City | UT | 84104 | USA |
| 81045 | 11979 Starcrest Dr | San Antonio | TX | 78247 | USA |
| 81046 | 1725 S Nova Rd  Bldg. N, Units 10-13 | S. Daytona | FL | 32119 | USA |
| 81047 | 5620 Eastport Blvd, Ste 1159 | Richmond | VA | 23231 | USA |
| 81049 | 1800 Dixon St  Ste D | Des Moines | IA | 50316 | USA |
| 81051 | 40 E. 9 One Half Mile Rd | Pensacola | FL | 32534 | USA |
| 81052 | 1408 N 105th East Ave | Tulsa | OK | 74116 | USA |
| 81054 | 99-870 Iwaena St  Bay 102 | Aiea | HI | 96701 | USA |
| 81057 | 6960 & 6964 NW 46th St | Miami | FL | 33166 | USA |
| 81261 | 6701 Center Drive West | Los Angeles | CA | 90045-1535 | USA |
| 81274 | 483 Broadway | New York | NY | 10013 | USA |
| 81308 | 398 Garden Oaks Blvd | Houston | TX | 77018-5502 | USA |
| 84211 | 4043 Maple Rd  Ste 103 | Amherst | NY | 14226-1057 | USA |
| 89120 | 3000 Redbud Blvd | McKinney | TX | 75069-8228 | USA |
| 90006 | 12625 Frederick Street | Moreno Valley | CA | 92553-5216 | USA |
| 90007 | 475 E Avenida De Los Arboles | Thousand Oaks | CA | 91360-2947 | USA |
| 90026 | 184 Border St | East Boston | MA | 02128-1618 | USA |
| 90027 | 171 Watertown Street | Watertown | MA | 02472-2571 | USA |
| 90030 | 379 Amherst St  Ste 16 | Nashua | NH | 03063-1226 | USA |
| 90031 | 695 Truman Parkway | Hyde Park | MA | 02136-3552 | USA |
| 90034 | 446 Boston Road | Billerica | MA | 01821-2714 | USA |
| 90035 | 67 Winthrop Ave  Ste F | Lawrence | MA | 01843-2818 | USA |
| 90038 | 6560 Dixie Hwy  Ste A | Fairfield | OH | 45014-2268 | USA |
| 90043 | 203 Plain Street | Lowell | MA | 01852-5144 | USA |
| 90078 | 3950 Spencer Highway | Pasadena | TX | 77504-1206 | USA |
| 90081 | 206 S Loop 336 W  #K | Conroe | TX | 77304-3300 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 90082 | 2828 Highway 365  Ste 500 | Nederland | TX | 77627-7840 | USA |
| 90093 | 2400 Garth | Baytown | TX | 77520-2347 | USA |
| 90094 | 3701 Highway 6 South | Sugarland | TX | 77478-5249 | USA |
| 90101 | 721 W Golf Rd | Des Plaines | IL | 60016-2414 | USA |
| 90105 | 208 N Randall Rd | Lake in the Hills | IL | 60156-5943 | USA |
| 90151 | 1107 W Drake Rd | Fort Collins | CO | 80526-6041 | USA |
| 90153 | 925 S Taft Hill Rd | Fort Collins | CO | 80521-3254 | USA |
| 90154 | 725 S. Lemay | Fort Collins | CO | 80524-3251 | USA |
| 90157 | 3033 North Garfield | Loveland | CO | 80538-2213 | USA |
| 90159 | 3820 W 10th St  #B10 | Greeley | CO | 80634-1552 | USA |
| 90162 | 1335 E South Boulder Rd  Ste A | Louisville | CO | 80027-2304 | USA |
| 90166 | 1133 Patterson Rd. | Grand Junction | CO | 81506-8854 | USA |
| 90167 | 3531 S College Ave | Fort Collins | CO | 80525-2608 | USA |
| 90186 | 1425 Scalp  Avenue | Johnstown | PA | 15904-3328 | USA |
| 90188 | 3240 Chili Avenue | Rochester | NY | 14624-5438 | USA |
| 90189 | 1190 University Ave | Rochester | NY | 14607-1635 | USA |
| 90192 | 6720 Pittsford-Palmyra Rd. | Fairport | NY | 14450-3344 | USA |
| 90193 | 7466 Oswego Road Rte 57 | Liverpool | NY | 13090-3350 | USA |
| 90209 | 641 Belmont St | Brockton | MA | 02301-4928 | USA |
| 90232 | 6400 Ridge Road | Eldersburg | MD | 21784-6248 | USA |
| 90233 | 63 Kent Towne Market | Chester | MD | 21619-2632 | USA |
| 90264 | 404 E High St | Carlisle | PA | 17013-2606 | USA |
| 90301 | 699 Lewelling Blvd  Ste 116 | San Leandro | CA | 94579-1847 | USA |
| 90305 | 2220 Foothill Blvd. | La Canada-Flintridge | CA | 91011-1413 | USA |
| 90307 | 1100 Fairoaks | South Pasadena | CA | 91030-3312 | USA |
| 90309 | 408 W Middle Tpke | Manchester | CT | 06040-3824 | USA |
| 90313 | 10338 Sepulveda | Mission Hills | CA | 91345-2422 | USA |
| 90315 | 5072 Jonestown Rd  Ste B | Harrisburg | PA | 17112-4905 | USA |
| 90317 | 2419 MacArthur | Whitehall | PA | 18052-3809 | USA |
| 90318 | 3517 N University St | Peoria | IL | 61604-1324 | USA |
| 90319 | 677D Kidder St | Wilkes Barre | PA | 18702-6908 | USA |
| 90323 | 3262 N 5th Street Hwy | Reading | PA | 19605-2425 | USA |
| 90327 | 3090 Castro Valley Blvd. | Castro Valley | CA | 94546-5510 | USA |
| 90329 | 105 E University Ave | Urbana | IL | 61801-1787 | USA |
| 90330 | 34536 Alvarado-Niles Road | Union City | CA | 94587-4574 | USA |
| 90331 | 2 E Main St | Danville | IL | 61832-5844 | USA |
| 90332 | 2102 Union Blvd. | Allentown | PA | 18109-1670 | USA |
| 90336 | 14635 Baltimore Avenue | Laurel | MD | 20707-4902 | USA |
| 90337 | 339 W Main St | Avon | CT | 06001-3644 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 90338 | 15500 Annapolis Road | Bowie | MD | 20715-3001 | USA |
| 90340 | 1907 W Springfield Ave | Champaign | IL | 61821-3067 | USA |
| 90343 | 2205 S Atlantic Blvd | Monterey Park | CA | 91754-6803 | USA |
| 90348 | 2420 W Burbank Blvd | Burbank | CA | 91506-1238 | USA |
| 90349 | 2801 E Market St  Ste 3 | York | PA | 17402-2418 | USA |
| 90350 | 2196 White St | York | PA | 17404-4951 | USA |
| 90351 | 395 Meridian Avenue | Scranton | PA | 18504-2630 | USA |
| 90354 | 3985 Perkioman Avenue | Reading | PA | 19606-2718 | USA |
| 90355 | 123 Farmington Avenue, #14 | Bristol | CT | 06010-4231 | USA |
| 90358 | 1000 E Colorado Blvd | Glendale | CA | 91205-1226 | USA |
| 90359 | 2221 Lehigh Street | Allentown | PA | 18103-4757 | USA |
| 90360 | 4747 Hopyard Road | Pleasanton | CA | 94588-2741 | USA |
| 90361 | 276 W Side Mall | Edwardsville | PA | 18704-3117 | USA |
| 90362 | 39450 Fremont Blvd. | Fremont | CA | 94538-2117 | USA |
| 90363 | 1268 State Route 3 S | Crofton | MD | 21114-1320 | USA |
| 90366 | 324 S Glenoaks Blvd | Burbank | CA | 91502-1318 | USA |
| 90369 | 2980 Festival Way | Waldorf | MD | 20601-2957 | USA |
| 90371 | 320 S Lake Ave | Pasadena | CA | 91101-3508 | USA |
| 90373 | 48 Hazard Avenue | Enfield | CT | 06082-3817 | USA |
| 90376 | 3178 Tilghman Street | Allentown | PA | 18104-4268 | USA |
| 90378 | 1531 E College Ave | Normal | IL | 61761-6194 | USA |
| 90379 | 4821 Lankershim Blvd | North Hollywood | CA | 91601-4538 | USA |
| 90380 | 100 N 8th Ave | Lebanon | PA | 17046-8427 | USA |
| 90385 | 9469 Baltimore National Pike | Ellicott City | MD | 21042-2821 | USA |
| 90386 | 2203 Lancaster Pike | Shillington | PA | 19607-2453 | USA |
| 90388 | 2143 S Hacienda Blvd  #A | Hacienda Heights | CA | 91745-4266 | USA |
| 90389 | 564 W Broad St | Hazleton | PA | 18201-6108 | USA |
| 90394 | 3121 Crow Canyon Place #A | San Ramon | CA | 94583-1361 | USA |
| 90395 | 300 S Blakely St | Dunmore | PA | 18512-2233 | USA |
| 90396 | 13303 Riverside Drive | Sherman Oaks | CA | 91423-2508 | USA |
| 90397 | 105 Hillsmere Dr | Annapolis | MD | 21403-3920 | USA |
| 90428 | 1845 Stefko Blvd. | Bethlehem | PA | 18017-6240 | USA |
| 90430 | 1253 New Britain | West Hartford | CT | 06110-1626 | USA |
| 90431 | 1039 Carlisle Street | Hanover | PA | 17331-1102 | USA |
| 90432 | 2918 William Penn Hwy | Easton | PA | 18045-5229 | USA |
| 90433 | 925 Wayne Avenue | Chambersburg | PA | 17201-3811 | USA |
| 90435 | 1953 E Third St | Williamsport | PA | 17701-3901 | USA |
| 90437 | 123 W Foothill Blvd | Monrovia | CA | 91016-2144 | USA |
| 90438 | 1101 N Atherton St | State College | PA | 16803-2927 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 90439 | 3201 Mountain Rd. | Pasadena | MD | 21122-2056 | USA |
| 90440 | 2 Eagles Glenn Mall | East Stroudsburg | PA | 18301-1329 | USA |
| 90441 | 141 E Pershing Rd | Decatur | IL | 62526-3213 | USA |
| 90442 | 1496 Annapolis Road | Odenton | MD | 21113-1008 | USA |
| 90478 | 303 E Eau Gallie Blvd | Melbourne | FL | 32937-4836 | USA |
| 90502 | 4700 McKnight Road | Pittsburgh | PA | 15237-3473 | USA |
| 90504 | 216 W Plank Rd | Altoona | PA | 16602-3014 | USA |
| 90514 | 5438 Baum Blvd. | Pittsburgh | PA | 15232-1202 | USA |
| 90521 | 1025 W St. Georges Ave | Linden | NJ | 07036-6134 | USA |
| 90522 | 195 Route 46 | Totowa | NJ | 07512-1824 | USA |
| 90523 | 5300 Bergenline Avenue | West New York | NJ | 07093-5616 | USA |
| 90529 | 412 Washington Avenue | Hoboken | NJ | 07030-4800 | USA |
| 90531 | 2770 Hooper Ave | Brick | NJ | 08723-4108 | USA |
| 90533 | 251 Clifton Avenue | Clifton | NJ | 07011-1961 | USA |
| 90535 | 319 Lake Avenue | Metuchen | NJ | 08840-1852 | USA |
| 90536 | 10 Route 37 East, Unit 1 | Toms River | NJ | 08753-6546 | USA |
| 90538 | 1392 St. George Avenue | Avenel | NJ | 07001-1158 | USA |
| 90539 | 55 W South Orange Ave | South Orange | NJ | 07079-1727 | USA |
| 90541 | 493 Broadway | Bayonne | NJ | 07002-3621 | USA |
| 90544 | 1002 US Highway 9 | Parlin | NJ | 08859-1401 | USA |
| 90549 | 435 Anderson Avenue | Fairview | NJ | 07022-1103 | USA |
| 90561 | 305 Butler Commons | Butler | PA | 16001-2494 | USA |
| 90576 | 4728 75th Street | Kenosha | WI | 53142-3776 | USA |
| 90577 | 2165 Eastridge Center | Eau Claire | WI | 54701-3403 | USA |
| 90580 | 244 E Central Entrance Rd | Duluth | MN | 55811-5512 | USA |
| 90583 | 7333 Mineral Point Road | Madison | WI | 53717-1718 | USA |
| 90590 | 1933 State Route 35  Ste 110 | Wall Township | NJ | 07719-3542 | USA |
| 90591 | 350 Chestnut Street | Union | NJ | 07083-9401 | USA |
| 90593 | 655 Newark Avenue | Elizabeth | NJ | 07208-3512 | USA |
| 90602 | 10510 N Kendall Dr | Miami | FL | 33176-1509 | USA |
| 90604 | 8950 SW 137th Ave | Miami | FL | 33186-1424 | USA |
| 90605 | 15305 S Dixie Hwy | Miami | FL | 33157-1831 | USA |
| 90612 | 803 N Homestead Blvd | Homestead | FL | 33030-5024 | USA |
| 90653 | 581 Second Street | Manchester | NH | 03102-5257 | USA |
| 90663 | 32 Lilac Mall | Rochester | NH | 03867-1398 | USA |
| 90666 | 342 Washington St | Weymouth | MA | 02188-2932 | USA |
| 90686 | 665 S Breiel Blvd | Middletown | OH | 45044-5113 | USA |
| 90702 | 3190 Atlanta Highway, #100 | Athens | GA | 30606-6972 | USA |
| 90704 | 1045 Gaines School Road | Athens | GA | 30605-3135 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 90726 | 500 I-30 Suite 537 | Rockwall | TX | 75087-5461 | USA |
| 90803 | 850 Veterans Blvd. | Metairie | LA | 70005 | USA |
| 90806 | 9696 Airline Highway | Baton Rouge | LA | 70815-5505 | USA |
| 90808 | 15222 George O'Neal Rd | Baton Rouge | LA | 70817-1507 | USA |
| 90957 | 6 Pilgrim Hill Rd | Plymouth | MA | 02360-6123 | USA |
| 90978 | 161 W. Hanford Armona Rd #A | Lemoore | CA | 93245-2301 | USA |
| 90982 | 5211 W Goshan Ave | Visalia | CA | 93291-8619 | USA |
| 91001 | 2900 Delk Rd SE  Ste 450B | Marietta | GA | 30067-5350 | USA |
| 91006 | 23340 Ford Road | Dearborn Heights | MI | 48127-4491 | USA |
| 91008 | 1219 S Main St | Lombard | IL | 60148-4535 | USA |
| 91009 | 3636 Fort Street | Lincoln Park | MI | 48146-4115 | USA |
| 91190 | 943 Paoli Pike | West Chester | PA | 19380-4527 | USA |
| 91222 | 3115 South Garnett | Tulsa | OK | 74146-1934 | USA |
| 91223 | 2990 W Ina Rd | Tucson | AZ | 85741-2154 | USA |
| 91224 | 3976 North Oracle | Tucson | AZ | 85705-3242 | USA |
| 91236 | 7435 E Admiral Place | Tulsa | OK | 74115-7912 | USA |
| 91255 | 126 Branch Rd SE | Vienna | VA | 22180-4714 | USA |
| 91262 | 12523 Dillingham Square | Woodbridge | VA | 22192-5261 | USA |
| 91269 | 2599 John Milton Dr | Herndon | VA | 20171-2524 | USA |
| 91270 | 815 Rockville Pike | Rockville | MD | 20852-1261 | USA |
| 91271 | 7448 Little River Turnpike | Annandale | VA | 22003-3013 | USA |
| 91274 | 5400 Lee Highway | Arlington | VA | 22207-1614 | USA |
| 91281 | 3514 W Glendale Ave | Phoenix | AZ | 85051-8394 | USA |
| 91282 | 3315 S Elm Place | Broken Arrow | OK | 74012-7924 | USA |
| 91303 | 4311 Little Road, #101 | Arlington | TX | 76016-5620 | USA |
| 91304 | 2012 West Berry | Fort Worth | TX | 76110-2901 | USA |
| 91314 | 230 N Denton Tap Rd Ste 109 | Coppell | TX | 75019-2135 | USA |
| 91322 | 875 Middle Rd | Bettendorf | IA | 52722-4142 | USA |
| 91324 | 6301 University Avenue | Cedar Falls | IA | 50613-5200 | USA |
| 91325 | 806 Wacker Drive | Dubuque | IA | 52002-5201 | USA |
| 91326 | 721 19th Avenue | Moline | IL | 61265-3852 | USA |
| 91352 | 1711 Willamette Street | Eugene | OR | 97401-4593 | USA |
| 91353 | 1170 Biddle Rd | Medford | OR | 97504-6495 | USA |
| 91354 | 1360 Churn Creek Road | Redding | CA | 96003-4087 | USA |
| 91355 | 980 Mangrove Avenue | Chico | CA | 95926-3950 | USA |
| 91426 | 13067 Lee Jackson Hwy Ste G | Fairfax | VA | 22033-2042 | USA |
| 91428 | 5750 Union Mill Rd | Clifton | VA | 20124-1088 | USA |
| 91429 | 18234 Flower Hill Way | Gaithersburg | MD | 20879-5300 | USA |
| 91437 | 3610 King St | Alexandria | VA | 22302-1908 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 91442 | 6030 I Burke Commons Road | Burke | VA | 22015-2879 | USA |
| 91444 | 9512 Fairfax Blvd | Fairfax | VA | 22031-4738 | USA |
| 91449 | 1312 Chain Bridge Road | McLean | VA | 22101-3966 | USA |
| 91451 | 3829 Ryan Street | Lake Charles | LA | 70605-2815 | USA |
| 91458 | 520 S 17th Avenue | Wausau | WI | 54401-5201 | USA |
| 91477 | 2450 East Mason Street | Green Bay | WI | 54302-3759 | USA |
| 91478 | 2828 N Richmond St | Appleton | WI | 54911-1145 | USA |
| 91576 | 260 College Square | Newark | DE | 19711-5451 | USA |
| 91577 | 3405 Kirkwood Hwy | Wilmington | DE | 19808-6133 | USA |
| 91578 | 4401 Pennell Road | Aston | PA | 19014-3012 | USA |
| 91603 | 46-047 Kamehameha Highway | Kaneohe | HI | 96744-3736 | USA |
| 91604 | 95-221 Kipapa Drive | Mililani | HI | 96789-1147 | USA |
| 91605 | 4-771 Kuhio Highway | Kapaa,Kauai | HI | 96746-1575 | USA |
| 91606 | 186 W Marine Drive | Guam | GU | 96929-5911 | USA |
| 91608 | 1620 N School St | Honolulu | HI | 96817-1844 | USA |
| 91609 | 7192 Kalanianaole Hwy Ste Q101 | Honolulu | HI | 96825-1850 | USA |
| 91611 | 86-120 Farrington Highway | Waianae | HI | 96792-3000 | USA |
| 91612 | 26 Hoolai Street | Kailua, Oahu | HI | 96734-6108 | USA |
| 91614 | 140 Hoohana Street | Kahului | HI | 96732-2467 | USA |
| 91615 | 960 Marine Drive | Tamuning | GU | 96911 | USA |
| 91616 | 111 E Puainako St | Hilo | HI | 96720-5288 | USA |
| 91617 | 848 Ala Lilikoi Street | Honolulu | HI | 96818-2109 | USA |
| 91620 | 74-5586 Palani Rd. | Kailua-Kona | HI | 96740-3119 | USA |
| 91645 | 190 Gloria Dr | Moss Bluff | LA | 70611-5043 | USA |
| 91646 | 2615 Dillard Loop | Lake Charles | LA | 70607-7553 | USA |
| 91647 | 835 Highway 90 E | Morgan City | LA | 70380-5154 | USA |
| 91648 | 2865 Ambassador Caffery Pkwy #121 | Lafayette | LA | 70506-5944 | USA |
| 91652 | 1253 Entrance Rd | Leesville | LA | 71446-8949 | USA |
| 91653 | 700 S 5th St | Leesville | LA | 71446-4713 | USA |
| 91654 | 2411 Veterans Memorial Drive | Abbeville | LA | 70510-4048 | USA |
| 91665 | 4540 Nelson Road | Lake Charles | LA | 70605-5208 | USA |
| 91676 | 563 W Channel Island Blvd | Port Hueneme | CA | 93041-2179 | USA |
| 91701 | 3150 Plainfield Ave. NE | Grand Rapids | MI | 49525-3273 | USA |
| 91705 | 1036 Washington Avenue | Holland | MI | 49423-7705 | USA |
| 91707 | 244 N River Ave | Holland | MI | 49424-2146 | USA |
| 91708 | 4308 S Westnedge Ave | Kalamazoo | MI | 49008-3227 | USA |
| 91726 | 3102 Blake Ave  Ste D | Glenwood Springs | CO | 81601-4425 | USA |
| 91826 | 3140 Erie Blvd East | Dewitt | NY | 13214-1275 | USA |
| 91833 | 7621 Crestwood Blvd. | Birmingham | AL | 35210-2308 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 91901 | 10345 Folsom Blvd. | Rancho Cordova | CA | 95670-3518 | USA |
| 91907 | 2401 E Orangeburg Ave Ste 100 | Modesto | CA | 95355-3396 | USA |
| 91929 | 7802 Northern Blvd | Jackson Heights | NY | 11372-1222 | USA |
| 91931 | 1940 Shady Brook St | Columbia | TN | 38401-3989 | USA |
| 91932 | 510 S Jefferson Ave | Cookville | TN | 38501-4010 | USA |
| 91933 | 2627 Fort Campbell Blvd. | Hopkinsville | KY | 42240-4938 | USA |
| 91936 | 513 W Lamar Alexander Pkwy | Maryville | TN | 37801-4701 | USA |
| 91951 | 4001 E Thomas Rd | Phoenix | AZ | 85018-7513 | USA |
| 91952 | 6750 W Peoria Ave | Peoria | AZ | 85345-9316 | USA |
| 91954 | 702 W Camelback Rd  #20 | Phoenix | AZ | 85013-2291 | USA |
| 91955 | 3141 S McClintock Dr | Tempe | AZ | 85282-5600 | USA |
| 91956 | 7440 West Thomas | Phoenix | AZ | 85033-5529 | USA |
| 91957 | 1115 N Higley Rd | Mesa | AZ | 85205-5397 | USA |
| 91958 | 267 E Bell Rd | Phoenix | AZ | 85022-2314 | USA |
| 91961 | 251 E Brown Rd | Mesa | AZ | 85201-3507 | USA |
| 91962 | 1955 West Guadalupe #101 | Mesa | AZ | 85202-7487 | USA |
| 91964 | 2805 North Scottsdale Road | Scottsdale | AZ | 85257-1350 | USA |
| 91965 | 6819 N 16th St | Phoenix | AZ | 85016-1049 | USA |
| 91966 | 1810 W Northern Ave | Phoenix | AZ | 85021-5211 | USA |
| 91967 | 1955 W Main St | Mesa | AZ | 85201-6919 | USA |
| 91969 | 2085 E Fry Blvd | Sierra Vista | AZ | 85635-2708 | USA |
| 91971 | 9910 S Rural Rd | Tempe | AZ | 85284-4116 | USA |
| 92027 | 1140 Bardstown Road | Louisville | KY | 40204-1359 | USA |
| 92028 | 5346 Dixie Highway | Louisville | KY | 40216-1564 | USA |
| 92102 | 7717 W Hillsborough Ave | Tampa | FL | 33615-4715 | USA |
| 92103 | 9309 N 56th St | Temple Terrace | FL | 33617-5533 | USA |
| 92106 | 1155 S Dale Mabry Hwy  Ste 7 | Tampa | FL | 33629-5020 | USA |
| 92109 | 14936 N Florida Ave  Ste 101 | Tampa | FL | 33613-1626 | USA |
| 92113 | 901 West Brandon Blvd #G | Brandon | FL | 33511-4912 | USA |
| 92115 | 1761 Main St  Ste A | Dunedin | FL | 34698-6403 | USA |
| 92117 | 7699 49th Street North #A | Pinellas Park | FL | 33781-3445 | USA |
| 92119 | 3033 Enterprise Rd | Clearwater | FL | 33759-1304 | USA |
| 92120 | 3642 West Gandy Blvd. | Tampa | FL | 33611-2601 | USA |
| 92121 | 2045 Gulf To Bay Blvd., #A | Clearwater | FL | 33765-3752 | USA |
| 92122 | 1300 34th St N  Ste B | St. Petersburg | FL | 33713-5436 | USA |
| 92124 | 11252 Park Blvd. | Seminole | FL | 33772-4713 | USA |
| 92209 | 2133 E Walnut Ave | Dalton | GA | 30721-4553 | USA |
| 92215 | 3225 Rainbow Drive, #200-A | Rainbow City | AL | 35906-5860 | USA |
| 92226 | 4566 Maplecrest Road | Fort Wayne | IN | 46835-3970 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 92252 | 2 Lakewood Road | Waterbury | CT | 06704-2477 | USA |
| 92255 | 2300 Dixwell Ave | Hamden | CT | 06514-2108 | USA |
| 92274 | 503 Miamisburg Centerville Rd | Dayton | OH | 45459-4756 | USA |
| 92275 | 2400 South Smithville Road | Kettering | OH | 45420-1458 | USA |
| 92280 | 605 W 2nd St | Xenia | OH | 45385-3613 | USA |
| 92281 | 5528 Springboro Pike | Dayton | OH | 45449-2804 | USA |
| 92289 | 864 Main St  Ste A | Wintersville | OH | 43953-3870 | USA |
| 92294 | 397 Stone Ridge Lane | Gahanna | OH | 43230-6792 | USA |
| 92295 | 613 Hebron Rd | Heath | OH | 43056-1404 | USA |
| 92299 | 6402 Winchester Blvd. | Canal Winchester | OH | 43110-2005 | USA |
| 92305 | 5446 Westpointe Plaza Dr | Columbus | OH | 43228-9130 | USA |
| 92306 | 1228 N Memorial Dr | Lancaster | OH | 43130-1625 | USA |
| 92307 | 6335 Perimeter Rd | Dublin | OH | 43016-8458 | USA |
| 92427 | 2925 Richmond Road | Lexington | KY | 40509-1714 | USA |
| 92428 | 4222 Saron Drive #4 | Lexington | KY | 40515-6300 | USA |
| 92437 | 921 Beaumont Center Pkwy | Lexington | KY | 40513-1701 | USA |
| 92452 | 9601 Hillcroft | Houston | TX | 77096-3805 | USA |
| 92453 | 5427 Bellaire Blvd | Bellaire | TX | 77401-3905 | USA |
| 92457 | 2616 S Voss Rd | Houston | TX | 77057-4100 | USA |
| 92459 | 1410 228th Street SE | Bothell | WA | 98021-7400 | USA |
| 92461 | 7550 SW Baseline Rd | Hillsboro | OR | 97123-6450 | USA |
| 92462 | 4195 Kitsap Way | Bremerton | WA | 98312-2479 | USA |
| 92463 | 6618  64th Street, Suite G | Marysville | WA | 98270-4883 | USA |
| 92470 | 13500 Aurora Ave N | Seattle | WA | 98133-7512 | USA |
| 92472 | 2612 SW Cedar Hills Blvd | Beaverton | OR | 97005-1356 | USA |
| 92475 | 15600 NE 8th St  Ste A1 | Bellevue | WA | 98008-3917 | USA |
| 92489 | 100 N 85th St | Seattle | WA | 98103-3602 | USA |
| 92491 | 3819 Bridgeport Way West | Tacoma | WA | 98466-4415 | USA |
| 92493 | 431 Rainier Ave. S. o | Renton | WA | 98055-2402 | USA |
| 92494 | 13656 100th Ave NE | Kirkland | WA | 98034-5212 | USA |
| 92495 | 3955 Southeast Powell Blvd. | Portland | OR | 97202-1721 | USA |
| 92496 | 23201 Pacific Hwy S | Kent | WA | 98032-2721 | USA |
| 92497 | 4715 25th Ave NE | Seattle | WA | 98105-4105 | USA |
| 92506 | 2131 East Victory Drive | Savannah | GA | 31404-3917 | USA |
| 92508 | 862 Folly Road | Charleston | SC | 29412-3452 | USA |
| 92509 | 1812 Sam Rittenburg Blvd. | Charleston | SC | 29407-4868 | USA |
| 92510 | 1300 S Pleasantburg Dr | Greenville | SC | 29605-1331 | USA |
| 92511 | 2419 Broad River Road | Columbia | SC | 29210-6733 | USA |
| 92512 | 3250 Forest Drive | Columbia | SC | 29204-4061 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 92513 | 5701 Yadkin Rd | Fayetteville | NC | 28303-2700 | USA |
| 92514 | 1315 Euclid Ave | Bristol | VA | 24201-3834 | USA |
| 92515 | 821 Cloverleaf Plaza | Kannapolis | NC | 28083-6987 | USA |
| 92517 | 3128 Peach Orchard Road | Augusta | GA | 30906-3513 | USA |
| 92518 | 3201 Macon Road | Columbus | GA | 31906-1717 | USA |
| 92520 | 4116 Raeford Rd | Fayetteville | NC | 28304-3360 | USA |
| 92523 | 3714 Ringgold Rd | Chattanooga | TN | 37412-1638 | USA |
| 92524 | 10006 Abercorn Expressway | Savannah | GA | 31406-4556 | USA |
| 92531 | 2435 E North St  Ste 1119 | Greenville | SC | 29615-1442 | USA |
| 92532 | 1741 John B White Sr Blvd | Spartanburg | SC | 29301-5460 | USA |
| 92554 | 7249 Saint Andrews Rd | Columbia | SC | 29212-1178 | USA |
| 92555 | 4450 Rosewood Drive | Columbia | SC | 29209-2629 | USA |
| 92556 | 1825 N Eastman Rd  Ste 3 | Kingsport | TN | 37664-2372 | USA |
| 92559 | 315 Greenville Blvd SE | Greenville | NC | 27858-5713 | USA |
| 92560 | 710 Bacons Bridge Rd | Summerville | SC | 29485-4104 | USA |
| 92562 | 220 Bypass 72 NW | Greenwood | SC | 29649-1509 | USA |
| 92563 | 816 25th St NW | Cleveland | TN | 37311-3713 | USA |
| 92564 | 1200 E Main St  Ste 14 | Spartanburg | SC | 29307-1738 | USA |
| 92565 | 302A Western Blvd | Jacksonville | NC | 28546-6337 | USA |
| 92566 | 3150 N Main St | Anderson | SC | 29621-2763 | USA |
| 92568 | 343 S College St  Ste 9 | Wilmington | NC | 28403-1625 | USA |
| 92569 | 1748 Dayton Blvd. | Chattanooga | TN | 37405-2016 | USA |
| 92572 | 1201 W Vernon Ave Ste H | Kinston | NC | 28501-3525 | USA |
| 92576 | 1845 Dickerson Blvd | Monroe | NC | 28110-2759 | USA |
| 92577 | 1360 Grove Park Dr | Orangeburg | SC | 29115-2455 | USA |
| 92578 | 2301 Augusta Rd | West Columbia | SC | 29169-4537 | USA |
| 92579 | 114 E Fleming Dr | Morganton | NC | 28655-3674 | USA |
| 92581 | 509 W Main St | Lexington | SC | 29072-2501 | USA |
| 92582 | 205 St. James Ave | Goose Creek | SC | 29445-2997 | USA |
| 92583 | 1801 Cherry Rd | Rock Hill | SC | 29732-2622 | USA |
| 92584 | 6 Huntsbridge Road | Greenville | SC | 29617-1734 | USA |
| 92588 | 3480 Cypress Mill Road | Brunswick | GA | 31520-2856 | USA |
| 92590 | 886 Pierce Ave | Macon | GA | 31204-1531 | USA |
| 92591 | 2301 Airport Thruway Ste E8 | Columbus | GA | 31904-3533 | USA |
| 92593 | 7753 N Kings Hwy | Myrtle Beach | SC | 29572-3042 | USA |
| 92594 | 332 N Spence Ave | Goldsboro | NC | 27534-4320 | USA |
| 92597 | 3125 Dr M L King Jr Blvd | New Bern | NC | 28562-5213 | USA |
| 92598 | 2001 Sunset Ave | Rocky Mount | NC | 27804-2523 | USA |
| 92599 | 1145 Johnnie Dodds Blvd. | Mount Pleasant | SC | 29464-3137 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 92600 | 913 Rucker Blvd. | Enterprise | AL | 36330-2144 | USA |
| 92601 | 3946 Washington Road | Martinez | GA | 30907-2349 | USA |
| 92604 | 4365 Fayetteville Rd | Lumberton | NC | 28358-2676 | USA |
| 92605 | 334 E Bay St | Charleston | SC | 29401-1592 | USA |
| 92606 | 1970 W Palmetto St | Florence | SC | 29501-4052 | USA |
| 92609 | 2501 E Franklin Blvd | Gastonia | NC | 28056-7262 | USA |
| 92611 | 702 Blowing Rock Rd | Boone | NC | 28607-4835 | USA |
| 92613 | 1251 Julian R Allsbrook Hwy | Roanoke Rapids | NC | 27870-5127 | USA |
| 92617 | 1A New Orleans Rd | Hilton Head Island | SC | 29928-4714 | USA |
| 92618 | 3500 N Duke St | Durham | NC | 27704-1707 | USA |
| 92620 | 4531 Highway 58 | Chattanooga | TN | 37416-3010 | USA |
| 92623 | 1405 Tarboro St SW | Wilson | NC | 27893-3557 | USA |
| 92624 | 1540 E Broad St | Statesville | NC | 28625-4302 | USA |
| 92626 | 399 Silver Bluff Road | Aiken | SC | 29803-6007 | USA |
| 92628 | 1960 W Andrew Johnson Hwy | Morristown | TN | 37814-3741 | USA |
| 92629 | 1334 E Dixie Hwy | Asheboro | NC | 27203-8870 | USA |
| 92632 | 805 Patton Avenue | Asheville | NC | 28806-3612 | USA |
| 92634 | 111 W General Screven Way | Hinesville | GA | 31313-3021 | USA |
| 92636 | 4044 Capitol Blvd. | Raleigh | NC | 27604-3413 | USA |
| 92637 | 2237 Avent Ferry Road | Raleigh | NC | 27606-2133 | USA |
| 92638 | 112 Wilkesboro Blvd SE | Lenoir | NC | 28645-4452 | USA |
| 92640 | 5402 W Market St | Greensboro | NC | 27409-2507 | USA |
| 92641 | 1716 Highway 70 SE | Hickory | NC | 28602-5154 | USA |
| 92642 | 2601 Stuart Avenue | Albany | GA | 31707-1664 | USA |
| 92643 | 520 Beckley Crossing Shpg Ctr | Beckley | WV | 25801-7110 | USA |
| 92646 | 209 E Chester Dr | High Point | NC | 27262-7716 | USA |
| 92647 | 8 N Thompson St | Richmond | VA | 23221-2718 | USA |
| 92649 | 2007 Sycamore Street | Petersburg | VA | 23805-2726 | USA |
| 92656 | 3150 Overton Rd  Ste 8 | Mountain Brook | AL | 35223-2890 | USA |
| 92665 | 108 Inverness Plaza | Hoover | AL | 35242-4800 | USA |
| 92684 | 248 Greensprings Hwy. | Homewood | AL | 35209-4906 | USA |
| 92750 | 1570 Four Seasons Blvd. | Hendersonville | NC | 28792-2853 | USA |
| 92751 | 2479 S Church St | Burlington | NC | 27215-5201 | USA |
| 92754 | 5138 Calhoun Memorial Hwy | Easley | SC | 29640-3862 | USA |
| 92755 | 1510 Martin Luther King Jr Blvd | Houma | LA | 70360-2404 | USA |
| 92756 | 6225 S Claiborne Ave | New Orleans | LA | 70125-4105 | USA |
| 92757 | 392 Battlefield Parkway | Fort Oglethorpe | GA | 30742-3784 | USA |
| 92758 | 343 Patteson Dr | Morgantown | WV | 26505-3270 | USA |
| 92760 | 722 NC 24 27 ByPass E | Albemarle | NC | 28001-5606 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 92762 | 903 Beckford Drive | Henderson | NC | 27536-5908 | USA |
| 92763 | 9600 E Independence Blvd | Matthews | NC | 28105-4628 | USA |
| 92764 | 3800 Jackson Street | Alexandria | LA | 71303-3005 | USA |
| 92767 | 1024 S Main St | Kernersville | NC | 27284-8178 | USA |
| 92769 | 725 W Independence Blvd | Mount Airy | NC | 27030-3575 | USA |
| 92772 | 776 Hilltop North Shopping Ctr | Virginia Beach | VA | 23451-6198 | USA |
| 92776 | 1597 Highway 17 -PO Box 37 | Little River | SC | 29566-9226 | USA |
| 92778 | 803 Highway 17 S  Ste D | Surfside Beach | SC | 29575-6085 | USA |
| 92779 | 5403 Dick Pond Rd | Myrtle Beach | SC | 29588-6836 | USA |
| 92781 | 1091 Lancaster Byp W | Lancaster | SC | 29720-4755 | USA |
| 92782 | 5101 Ashley Phosphate Rd #110 | North Charleston | SC | 29418-2826 | USA |
| 92783 | 1213 N Bright Leaf Blvd | Smithfield | NC | 27577-4229 | USA |
| 92785 | 8016 Providence Rd  #200 | Charlotte | NC | 28277-9759 | USA |
| 92801 | 459 E Main St | Cartersville | GA | 30121-3349 | USA |
| 92803 | 896 J Clyde Morris Blvd | Newport News | VA | 23601-1303 | USA |
| 92804 | 4132 E Joppa Rd Ste 114 | Baltimore | MD | 21236-2272 | USA |
| 92807 | 403 S Oxford Valley Rd | Fairless Hills | PA | 19030-4202 | USA |
| 92813 | 4760 Jonesboro Rd | Union City | GA | 30291-1957 | USA |
| 92814 | 455 Grayson Highway, #105 | Lawrenceville | GA | 30045-7159 | USA |
| 92816 | 1048 Independence Blvd. | Virginia Beach | VA | 23455-5503 | USA |
| 92817 | 409 W 21st St | Norfolk | VA | 23517-2114 | USA |
| 92818 | 817 Volvo Parkway | Chesapeake | VA | 23320-2855 | USA |
| 92819 | 3670 Mount Read Blvd | Greece | NY | 14616-3448 | USA |
| 92823 | 13 Jacintoport Blvd | Saraland | AL | 36571-3303 | USA |
| 92825 | 6353 Cottage Hill Road | Mobile | AL | 36609-3116 | USA |
| 92827 | 27 E Nine Mile Rd | Pensacola | FL | 32534-3136 | USA |
| 92829 | 501 Lakeland Plaza | Cumming | GA | 30040-2778 | USA |
| 92830 | 7702 Belair Road | Baltimore | MD | 21236-4004 | USA |
| 92831 | 840 Dogwood Road | Lawrenceville | GA | 30044-5797 | USA |
| 92835 | 7275 Turner Lake Rd NW | Covington | GA | 30014-2068 | USA |
| 92836 | 203 W Mercury Blvd | Hampton | VA | 23669-2512 | USA |
| 92889 | 1000 N Main St | Vidor | TX | 77662-4340 | USA |
| 92892 | 689 S Main St | Lumberton | TX | 77657-7378 | USA |
| 92899 | 3015 N Dowlen Rd  Ste 130 | Beaumont | TX | 77706 | USA |
| 92943 | 1285 Stafford Dr | Princeton | WV | 24740-2465 | USA |
| 92948 | 9936 Stephen Decatur Hwy  Ste 301 | West Ocean City | MD | 21842-9580 | USA |
| 92992 | 985 E Pulaski Highway #8 | Elkton | MD | 21921-6357 | USA |
| 92993 | 29 Atlantic Avenue #A | Oceanview | DE | 19970-9155 | USA |
| 92995 | 11805 Coastal Hwy  Ste R | Ocean City | MD | 21842-2460 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 92996 | 392 E Main St | Middletown | DE | 19709-1482 | USA |
| 94000 | 2007 S Military Hwy | Chesapeake | VA | 23320-4449 | USA |
| 94026 | 2224 Hennepin Avenue        . | Minneapolis | MN | 55405-2737 | USA |
| 94027 | 3620 W 50th St | Minneapolis | MN | 55410-2014 | USA |
| 94028 | 1539 S Robert St | West St. Paul | MN | 55118-3404 | USA |
| 94029 | 7009 N 10th St | Oakdale | MN | 55128-5938 | USA |
| 94031 | 8510 West Highway 7 | St. Louis Park | MN | 55426-3911 | USA |
| 94032 | 5220 NE Central Avenue | Columbia Heights | MN | 55421-1827 | USA |
| 94033 | 1155 W Larpenteur Ave | Roseville | MN | 55113-6335 | USA |
| 94035 | 80 W 66th St | Richfield | MN | 55423-2316 | USA |
| 94036 | 1101 E Wayzata Blvd | Wayzata | MN | 55391-1935 | USA |
| 94041 | 2075 Cliff Road | Eagan | MN | 55122-2314 | USA |
| 94042 | 4754 County Road 101 | Minnetonka | MN | 55345-2633 | USA |
| 94043 | 1099 Grand Avenue | St. Paul | MN | 55105-3002 | USA |
| 94044 | 2056 Ford Parkway | St. Paul | MN | 55116-1931 | USA |
| 94045 | 4105 Vinewood Lane N. | Plymouth | MN | 55442-2624 | USA |
| 94046 | 8461 E Point Douglas Rd | Cottage Grove | MN | 55016-3376 | USA |
| 94047 | 1038 Meadowlands Drive | White Bear Lake | MN | 55127-2321 | USA |
| 94048 | 16490 W 78th St | Eden Prairie | MN | 55346-4300 | USA |
| 94061 | 5101 Gus Young Lane | Edina | MN | 55436-1530 | USA |
| 94063 | 8069 Brooklyn Blvd | Brooklyn Park | MN | 55445-2406 | USA |
| 94099 | 8070 Rolling Rd | Springfield | VA | 22153-2928 | USA |
| 94100 | 1400 N. Point Village Center | Reston | VA | 20194-1190 | USA |
| 94102 | 13450 Jefferson Davis Hwy | Woodbridge | VA | 22191-1211 | USA |
| 94104 | 5831 Crossroads Center Way | Bailey's Crossroads | VA | 22041-2307 | USA |
| 94108 | 10074 Dumfries Road | Manassas | VA | 20110-7949 | USA |
| 94109 | 8801 Centreville Rd. | Manassas | VA | 20110-5203 | USA |
| 94126 | 3570 Bay Road | Saginaw | MI | 48603-2428 | USA |
| 94130 | 8115 Wedgewood Lane | Maple Grove | MN | 55369-9401 | USA |
| 94240 | 7656 Richmond Hwy | Alexandria | VA | 22306-2843 | USA |
| 94241 | 5876 Kingstowne Center Ste 100 | Alexandria | VA | 22315-5706 | USA |
| 94245 | 1480 N Beauregard St | Alexandria | VA | 22311-5800 | USA |
| 94247 | 17064 Jefferson Davis Hwy. | Dumfries | VA | 22026-2112 | USA |
| 95056 | 205 E Prater Way | Sparks | NV | 89431-4674 | USA |
| 95058 | 5150 Maeanne Ave  Ste 810 | Reno | NV | 89523-1860 | USA |
| 95061 | 100 W Plumb Lane | Reno | NV | 89509-3413 | USA |
| 95062 | 2881 Northtowne Lane | Reno | NV | 89512-2058 | USA |
| 95063 | 1323 Hwy 395 North | Gardnerville | NV | 89410-5300 | USA |
| 95078 | 892 West Henderson | Porterville | CA | 93257-1780 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 95083 | 2660 Oswell Street | Bakersfield | CA | 93306-3158 | USA |
| 95084 | 323 N 11th Ave | Hanford | CA | 93230-4511 | USA |
| 95087 | 1407 Hillman | Tulare | CA | 93274-1600 | USA |
| 95097 | 2459 Highway 17 #A | Richmond Hill | GA | 31324-3397 | USA |
| 95104 | 905 Lakeview Street | Petaluma | CA | 94952 | USA |
| 95150 | 100 E Pettit Ave | Fort Wayne | IN | 46806-3003 | USA |
| 95156 | 1818 W State St | Fremont | OH | 43420-1636 | USA |
| 95157 | 2062 N Cable Rd | Lima | OH | 45805-1222 | USA |
| 95158 | 4558 Monroe Street | Toledo | OH | 43613-4737 | USA |
| 95160 | 2904 Milan Road | Sandusky | OH | 44870-5606 | USA |
| 95163 | 545 N Telegraph Rd | Monroe | MI | 48162-3336 | USA |
| 95164 | 16755 Chagrin Blvd. | Shaker Heights | OH | 44120-3721 | USA |
| 95208 | 50 Southwest Cutoff | Worcester | MA | 01604-1534 | USA |
| 95209 | 125 E Main St | Webster | MA | 01570-1700 | USA |
| 95212 | 3651 Michigan Ave | Cincinnati | OH | 45208-1411 | USA |
| 95229 | 1442 E Williams Ave | Carson City | NV | 89701-3277 | USA |
| 95325 | 15121 SE McLoughlin Blvd | Milwaukie | OR | 97267-2830 | USA |
| 95326 | 4500 NE Sunset Blvd  Ste D | Renton | WA | 98059-4054 | USA |
| 95329 | 522 Queene Anne Ave N | Seattle | WA | 98109-4520 | USA |
| 95330 | 305 SE Chkalov Dr  Ste A | Vancouver | WA | 98683-5227 | USA |
| 95331 | 4125 49th Ave NE Suite D | Tacoma | WA | 98422-2423 | USA |
| 95332 | 17555 SW Farmington Rd | Aloha | OR | 97007-3225 | USA |
| 95333 | 16120 SW Boones Ferry Rd. | Lake Oswego | OR | 97035-4202 | USA |
| 95334 | 2100 SE 164th Ave  Ste A | Vancouver | WA | 98683-4652 | USA |
| 95335 | 12250 SE Sunnyside Rd. | Clackamas | OR | 97015-6373 | USA |
| 95336 | 13200 NE Old Redmond Rd  Ste D | Redmond | WA | 98052-2819 | USA |
| 95337 | 7600 SW 196th Street | Lynnwood | WA | 98036-5097 | USA |
| 95340 | 15045 N Kelsey St  Ste 1 | Monroe | WA | 98272-1400 | USA |
| 95341 | 2222 California Ave. SW | Seattle | WA | 98116-2112 | USA |
| 95344 | 31401 Pacific Highway So. | Federal Way | WA | 98003-5403 | USA |
| 95345 | 17209 Redmond Way | Redmond | WA | 98052-4404 | USA |
| 95346 | 6050 Pacific Ave SE | Lacey | WA | 98503-1345 | USA |
| 95347 | 17332 SE Powell Blvd | Portland | OR | 97236-1648 | USA |
| 95348 | 2400 NE Highway 99W | McMinnville | OR | 97128-9204 | USA |
| 95349 | 11515 State Ave. #E | Marysville | WA | 98271-7245 | USA |
| 95374 | 7535 SW Barnes Rd Ste 109 | Portland | OR | 97225-6269 | USA |
| 95385 | 4506 Klahanie Dr SE | Issaquah | WA | 98029-5812 | USA |
| 95386 | 22804 100th Avenue West #1 | Edmonds | WA | 98020-5920 | USA |
| 95387 | 14350 SW Barrows Rd, #B | Tigard | OR | 97223-2019 | USA |

## Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 95388 | 3640 128th Ave SE  Ste B | Bellevue | WA | 98006-5270 | USA |
| 95389 | 21005 44th Ave West, ste 106 | Mountlake Terrace | WA | 98043-3584 | USA |
| 95390 | 530 SW Everett Mall Way | Everett | WA | 98204-3882 | USA |
| 95391 | 15870 1st Avenue S | Burien | WA | 98148-1213 | USA |
| 95392 | 456 SW Mt Si Blvd  Ste C5 | North Bend | WA | 98045-8294 | USA |
| 95393 | 12114 NE Glisan St | Portland | OR | 97220-2147 | USA |
| 95394 | 22219 Mountain Hwy. E., Ste. A | Spanaway | WA | 98387-7558 | USA |
| 95395 | 22141 SE 237th Ave | Maple Valley | WA | 98038-5510 | USA |
| 95396 | 855 Trosper Rd SW #110 | Tumwater | WA | 98512-8108 | USA |
| 95397 | 9807 214th Ave E | Bonney Lake | WA | 98391-3900 | USA |
| 95398 | 3414 132nd Street SE #308 | Mill Creek | WA | 98012-4627 | USA |
| 95401 | 661 Atwells Ave, bldg B, Eagle S/C | Providence | RI | 02909-2413 | USA |
| 95408 | 1700 Mendon Rd | Cumberland | RI | 02864-4842 | USA |
| 95410 | 91 Point Judith Rd  Ste 2 | Narragansett | RI | 02882-3468 | USA |
| 95428 | 715 E Taylor St | Sherman | TX | 75090-2859 | USA |
| 95429 | 1105 W Broadway St | Ardmore | OK | 73401-2833 | USA |
| 95456 | 900 Victory Hwy | North Smithfield | RI | 02896-7609 | USA |
| 95576 | 155 Q Street | Springfield | OR | 97477-2190 | USA |
| 95611 | 410 8th Street, SE | Washington | DC | 20003-2832 | USA |
| 95612 | 500 Route 38 West | Cherry Hill | NJ | 08002-2954 | USA |
| 95651 | 311 Sagamore Pkwy N | Lafayette | IN | 47904-2823 | USA |
| 95652 | 1250 N Kennedy Dr | Kankakee | IL | 60901-2056 | USA |
| 95653 | 4704 Caton Farm Rd. | Plainfield | IL | 60586-8350 | USA |
| 95681 | 250 W Montauk Hwy  Ste 21 | Hampton Bays | NY | 11946-3510 | USA |
| 95686 | 1107 Old Country Rd | Riverhead | NY | 11901-2067 | USA |
| 95727 | 5633 Summitview Avenue | Yakima | WA | 98908-3039 | USA |
| 95728 | 2911 W Kennewick Ave | Kennewick | WA | 99336-2925 | USA |
| 95801 | 911 E Pickard St | Mount Pleasant | MI | 48858-5319 | USA |
| 95826 | 2950 Johnson Dr  Ste 107 | Ventura | CA | 93003-7235 | USA |
| 95827 | 2291 Pickwick Drive #B | Camarillo | CA | 93010-6482 | USA |
| 95828 | 3993 State Street | Santa Barbara | CA | 93105-3113 | USA |
| 95852 | 3251 17th St  Unit 30 | Sarasota | FL | 34235-8926 | USA |
| 95926 | 760 Montauk Hwy  Ste 4A | Water Mill | NY | 11976-2624 | USA |
| 96076 | 800 S Salisbury Blvd. #A | Salisbury | MD | 21801-6208 | USA |
| 96077 | 120 Greentree Drive | Dover | DE | 19904-7648 | USA |
| 96078 | 102 Marlboro Road | Easton | MD | 21601-2706 | USA |
| 96079 | 16 Penn Mart Shopping Ctr | New Castle | DE | 19720-4207 | USA |
| 96115 | 660 Eden Circle | Bear | DE | 19701-4306 | USA |
| 97038 | 4506 Kostoryz Road | Corpus Christi | TX | 78415-5023 | USA |

### Schedule 7

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their business.

| Location ID | Location Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| 97039 | 5521 Saratoga Blvd., Ste. 100 | Corpus Christi | TX | 78413-2932 | USA |
| 97076 | 4195 Roswell Road NE | Marietta | GA | 30062-6242 | USA |
| 97176 | 5021 Hinkleville Road | Paducah | KY | 42001-9166 | USA |
| 97178 | 2502 Williams Street | Cape Girardeau | MO | 63703-5763 | USA |
| 97179 | 1614 N Dixie Hwy | Elizabethtown | KY | 42701-5532 | USA |
| 97180 | 898 Richmond Plz | Richmond | KY | 40475-2564 | USA |
| 97201 | 16014 Three Notch Rd | California | MD | 20619-3106 | USA |
| 97204 | 625 N Solomons Island Rd N | Prince Frederick | MD | 20678-3915 | USA |
| 97276 | 1724 Freedom Blvd. | Freedom | CA | 95019-3025 | USA |
| 97279 | 1740 Airline Highway #C | Hollister | CA | 95023-5779 | USA |
| 97280 | 1170 Forest Ave. | Pacific Grove | CA | 93950-5123 | USA |
| 97281 | 1214 Soquel Ave. | Santa Cruz | CA | 95062-2108 | USA |

## Schedule 8
## Location of Debtors' Assets, Books and Records

Pursuant to Local Bankruptcy Rule 1007-2(a)(10), the following lists the locations of the Debtors' substantial assets, the location of their consolidated books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

### Location of Debtors' Substantial Assets

| Debtor Name | Location of Substantial Assets | Location of Books and Records |
|---|---|---|
| Blockbuster Digital Technologies, Inc. | New York, New York | Dallas, Texas |
| Blockbuster Inc. | Dallas, Texas | Dallas, Texas |
| B2 LLC | Dallas, Texas | Dallas, Texas |
| Blockbuster Canada Inc. | Dallas, Texas | Dallas, Texas |
| Blockbuster Distribution, Inc. | Dallas, Texas | Dallas, Texas |
| Blockbuster Gift Card, Inc. | Dallas, Texas | Dallas, Texas |
| Blockbuster Global Services, Inc. | Dallas, Texas | Dallas, Texas |
| Blockbuster International Spain Inc. | Dallas, Texas | Dallas, Texas |
| Blockbuster Investments, LLC | Dallas, Texas | Dallas, Texas |
| Blockbuster Procurement LP | Dallas, Texas | Dallas, Texas |
| Blockbuster Video Italy, Inc. | Dallas, Texas | Dallas, Texas |
| Movielink, LLC | Los Angeles, California | Dallas, Texas |
| Trading Zone Inc. | Dallas, Texas | Dallas, Texas |

### Debtors' Assets Outside the United States

Blockbuster, Inc. and its domestic affiliates hold assets through their international unconsolidated affiliates located in Canada, the United Kingdom, Denmark, Italy, Mexico, Argentina, and Uruguay, which hold, as of July 4, 2010, total assets of $407.6 million.

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| 126-01 HILLSIDE AVE. ASSOC. LL., V. BLOCKBUSTER VIDEOS, INC. CASE NO. L&T 2010 | LANDLORD TENANT | PENDING |
| 1709 WOODSIDE ROAD LLC, A CALIFORNIA LIMITED LIABILITY COMPANY V. BLOCKBUSTER, INC., A DELAWARE CORPORATION AND DOES 1-10 CASE NO. CIV201878 | LANDLORD TENANT | PENDING |
| 426 ROYAL, LLC VS. BLOCKBUSTER INC. CASE NO. MID-L-6447-10 | LANDLORD TENANT | PENDING |
| ABGS SCHOOL HOUSE ASSOCIATES LP V. BLOCKBUSTER INC. CASE NO. MAY 2010 004477 | LANDLORD TENANT | PENDING |
| ALYSSA ALLEN, KAMI ARBOLANTE AND DAVID ALARCON, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED CASE NO. BC441839 | EMPLOYEE RELATED MATTER | PENDING |
| AMBER ANIS, ON BEHALF OF HERSELF, ALL OTHERS SIMILARLY SITUATED, AND THE GENERAL PUBLIC VS. BLOCKBUSTER INC., AND DOES 1-50, INCLUSIVE CASE NO. CIVDS 1007286 | EMPLOYEE RELATED MATTER | PENDING |
| AMERICAN PATENT DEVELOPMENT CORPORATION, LLC VS. MOVIELINK, LLC AND BLOCKBUSTER INC. CASE NO. 07-605-JJF | PATENT INFRINGEMENT | PENDING |
| AMREIT OLMOS CREEK, L.P., SUCCESSOR- IN-INTEREST TO OLMOS CREEK RETAIL PARTNERS, LTD., VS. BLOCKBUSTER INC. CASE NO. 2010-CI-13371 | LANDLORD TENANT | PENDING |
| ANGELA K JACKSON VS. BLOCKBUSTER VIDEO CASE NO. 09-05-J003 | EMPLOYEE RELATED CHARGE | PENDING |
| ANTOINETTE BABBITT V. BLOCKBUSTER VIDEO, INC CASE NO. 473-2010-00887 | EMPLOYEE RELATED CHARGE | PENDING |
| ANTOINETTE C. AND RONALD ZODA V. BLOCKBUSTER INC., WHARTON REALTY, LP AND WHARTON HARDWARE AND SUPPLY CORP. CASE NO. 06-00548-31-2 | PERSONAL INJURY | PENDING |
| ANTOINETTE G. BABBIT V. BLOCKBUSTER, INC. CASE NO. 1:10CV337 | EMPLOYEE RELATED MATTER | PENDING |
| ANTTWON D. WRIGHT V. BLOCKBUSTER CASE NO. CS09-0808 | EMPLOYEE RELATED CHARGE | PENDING |
| BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP V. BLOCKBUSTER INC., A DELAWARE CORPORATION AND AND DOES 1-10, INCLUSIVE CASE NO. 56-2010-00375304-CL-UD-VTA | LANDLORD TENANT | PENDING |
| BARBARA POWELL V. BLOCKBUSTER INC., DBA BLOCKBUSTER VIDEO, HIGHLAND MANAGEMENT CORP., TRAINER'S STATION-QUAKERTOWN CO., INC., PM QUAKERTOWN ASSOCIATES, LP CASE NO. 07-00427-19-2 | PERSONAL INJURY | PENDING |
| BENECZA MOJICA V. BLOCKBUSTER INC. CASE NO. 17E200900392 | EMPLOYEE RELATED CHARGE | PENDING |
| BERNADINE LETTIERI V. BLOCKBUSTER INC., FB PLAINFIELD, LLC AND JOHN DOES 1-10 CASE NO. L-5946-07 | PERSONAL INJURY | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| BESSEMER A LTD. V. BLOCKBUSTER INC.<br>CASE NO. CV-2010-900289.00 | LANDLORD TENANT | PENDING |
| BLOCKBUSTER INC. V. C-SPAN ENTERTAINMENT, INC. AND SUNIL DHAROD<br>CASE NO. NO: 3-10CV-1081-K | CONTRACT | PENDING |
| BLOCKBUSTER INVESTORS INC., AS SUCCESSOR IN INTEREST TO CORPORATE REAL ESTATE DEVELOPERS, INC. V. BLOCKBUSTER INC. AS SUCCESSOR IN INTEREST TO COX HOME VIDEO, INC. AND COX ENTERPRISES, INC.<br>CASE NO. 10-10510-5 | LANDLORD TENANT | PENDING |
| BLOCKBUSTER, INC.; JOHN DOES 1-100; JANE DOES 1-100; DOE PARTNERSHIPS 1-100, DOE CORPORATIONS 1-100; ROE "NON-PROFIT" CORPORATIONS 1-100; AND ROE GOVERNMENTAL ENTITIES 1-100<br>CASE NO. 09-1-2590-11- EEH | SUBROGATION | PENDING |
| BRADLEY OPERATING LIMITED PARTNERSHIP, C/O CENTRO PROPERTIES GROUP V. BLOCKBUSTER INC.<br>CASE NO. 10SC03309 | LANDLORD TENANT | PENDING |
| BRADLEY OPERATING LIMITED PARTNERSHIP, C/O CENTRO PROPERTIES GROUP V. BLOCKBUSTER INC.<br>CASE NO. 10SC0804 | LANDLORD TENANT | PENDING |
| BRIDGES, CYNTHIA VS. BLOCKBUSTER, INC. SUCCESSOR TO BLOCKBUSTER SC VIDEO OPERATING CORPORATION<br>CASE NO. C561717 SECT. 24 | TAX | PENDING |
| BRO-PEN ASSOCIATES, LLC, V. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. UNAVAILABLE | LANDLORD TENANT | PENDING |
| C & M SALLON, LLC, A NEVADA LIMITED LIABILITY COMPANY VS. BLOCKBUSTER INC., SILVER STATE ENTERTAINMENT, INC., A NEVADA CORPORATION; JOHN MASON, INDIVIDUALLY; BIANCA MASON, INDIVIDUALLY; AND JUDY ALEXANDER, INDIVIDUALLY<br>CASE NO. 36184 | LANDLORD TENANT | PENDING |
| CA NEW PLAN ASSET PARTNERSHIP IV., L.P. V. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. 10 CA 4960 CI | LANDLORD TENANT | PENDING |
| CAMILLE J. KING AND RICHARD KING V. BLOCKBUSTER, FIRST NORTHERN STAR, LLC, RD MANAGEMENT, LLC, FB PLAINFIELD, LLC, ABC CORP., 1-10, JOHN DOES 1-10, AND JANE DOES 1-10<br>CASE NO. L-2416-09 | PERSONAL INJURY | PENDING |
| CARD ACTIVATION TECHNOLOGIES, INC. VS. FASHION BUG, GUESS?, INC., J.C. PENNEY COMPANY, INC., LANE BRYANT, MACY'S, INC., PANERA BREAD COMPANY, STARBUCKS CORPORATION, CABELA'S INCORPORATED, NORDSTROM, INC., AND BLOCKBUSTER INC.<br>CASE NO. 4:10-CV-117 | PATENT | PENDING |
| CARMEN NARVAEZ V. BLOCKBUSTER<br>CASE NO. SDHR: 10108858 | EMPLOYEE RELATED CHARGE | PENDING |
| CAROLEE DONALDSON AND PAUL WORTMAN V. BLOCKBUSTER INC., AND DOES 1-10<br>CASE NO. 06AS03447 | PERSONAL INJURY | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| CENTRE ON SEVENTEENTH PARTNERS, LP VS. BLOCKBUSTER INC., SUCCESSOR IN INTEREST TO OR FORMERLY KNOWN AS BLOCKBUSTER VIDEOS, INC.; VIACOM INTERNATIONAL LP, A DELAWARE CORPORATION<br>CASE NO. 30-2010-00381327 | LANDLORD TENANT | PENDING |
| CHERIE A. MANZANO V. BLOCKBUSTER INC., LEVIN MANAGEMENT CORP., AND LEVIN PROPERTIES, LP<br>CASE NO. 14436-07 | PERSONAL INJURY | PENDING |
| CITY OF WILLOUBY HILLS (A MUNICIPAL CORPORATION) V. GC ACQUISITION CORP.; ET AL.<br>CASE NO. 24-CV-80 | CONDEMNATION | PENDING |
| CITY OF WYOMING, A MUNICIPAL CORPORATION VS. EAST VIKINGS COMMON, L.L.P., A MINNESOTA LIMITED LIABILITY PARTNERSHIP, FIRST SATE BANK OF WYOMING, A MINNESOTA DOMESTIC CORPORATION, ARROW INDUSTRIES, INC,., CURVES FOR WOMEN/WYOMING MN, KICKS N FLIPS, INC., FORTE'S AMERICAN KARATE, LLC, SUBWAY REAL ESTATE GROUP, THE HAIR SHOP, INC., JOE'S PIZZA & DELI WYOMING, INC., AMERICAN FAMILY INSURANCE GROUP, TASTY ASIA FRESH ASIAN CUISINE, BLOCKBUSTER INC., THE LIQUOR WORKS L.L.P., PATRIOT BANK MINNESOTA, AND ALL OTHER PARTIES UNKNOWN, TOGETHER WITH UNKNOWN HEIRS, DEVISEES AND SPOUSES, IF ANY<br>CASE NO. 13-CV-09-97 | CONDEMNATION | PENDING |
| CLARISSA P. JONES<br>CASE NO. 570200902089 | EMPLOYEE RELATED CHARGE | PENDING |
| CLEVES LAND LLC V. BLOCKBUSTER INC.<br>CASE NO. A 1007463 | LANDLORD TENANT | PENDING |
| COHEN, MARC INDIVIDUALLY AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. BLOCKBUSTER ENTERTAINMENT GROUP<br>CASE NO. CHANCERY CASE NO. 99CH02561 | CONSUMER | PENDING |
| CONSTELLATION IP, LLC VS. THE ALLSTATE CORPORATION, ETC. ET AL.<br>CASE NO. 5:07-CV-00132-DF AMD CMP | PATENT | PENDING |
| COREY ALLEN GRAMBART VS. BLOCKBUSTER INC.<br>CASE NO. NOT AVAILABLE AT TIME OF SERVICE | CUSTOMER | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| COUNTY OF BEXAR V. S&S SHOPPING CENTERS, LTD, SPIEGEL PROPERTIES INC., COWTOWN BOOT COMPANY, GARY'S FRAME & AUTO BODY, INC., IMPERIAL SHOE REPAIR, J. C. FOOD MART, INC., RAUL LOPEZ, NORTHWEST FLEA MARKET, PARTY & FUN STORE, BRAND NEW 2ND HAND, PARENT/CHILD, INC., PARTY PLACE, INC., IMAGE 2K, LITTLE SHOPES, CITY OF SAN ANTONIO METRO HEALTH WIC CLAIMS, OR ALTERNATIVELY, MIKE MONTGOMERY, DIRECTOR, AARONS, INC., AT&T CELLULAR TOWER, TEXAS THRIFT STORES, INC., BIG LOTS STORES, INC., WATERMILL EXPRESS LLC, EAGLE ACADEMY OF SAN ANTONIO, CASH AMERICA NET TEXAS, LLC, TEXAS CAR TITLE & PAYDAY LOANS SERVICES, INC., SENIOR CAY CONNECTION, PRONTO INSURANCE AGENCIES, L.L.C., OR ALTERNATIVELY, JESSE REYES, AGENCY MANAGER, HARBOR FREIGHT TOOLS TEXAS, L.P., PETER PIPER TEXAS, L.L.C., PIZZA PATRON, INC., LA MICHOACANA MEAT MARKET, INC., UNITED FASHIONS OF TEXAS, L.L.C., D/B/A MELROSE, CHINA HARBOR, INC., SAMANTHA'S, FAMILY SERVICE ASSOCIATION HEAD START, JOKARIS JEWELRY, MUSTANG ICE LLC, MINISTERIOS DOXOLOGIA IGLESIA EL CAMINO, D'GREENS NUTRITION BARIS, LA FORTUNA GIFT & PLAN SHOP, FIESTA PRODUCE, GOLDEN DREAMS JEWELRY STORE, STEAL CASE NO. NO.2010ED0011 | CONDEMNATION | PENDING |
| CW CAPITAL ASSET MANAGEMENT LLC VS. CHICAGO PROPERTIES, LLC, ETC., ET AL. CASE NO. NO. 09-3506  07C5029 | CONTRACT | PENDING |
| D.C. MANAGEMENT LLC VS. BLOCKBUSTER INC. CASE NO. PC 20100272 | LANDLORD TENANT | PENDING |
| DANIELLE ANN ROSANDER V. BLOCKBUSTER INC., A FOREIGN FOR PROFIT BUSINESS CORPORATION CASE NO. 10-CV-442 TCK TLW | DISCRIMINATION | PENDING |
| DAVID GONZALEZ V. BLOCKBUSTER INC. CASE NO. DC-05505-D | PERSONAL INJURY | PENDING |
| DAVID L. JONES V. BLOCKBUSTER INC. AND STEPHEN GRUMISCH CASE NO. 2008-L-152 | PERSONAL INJURY | PENDING |
| DEBBIE BUFFARDI V. BLOCKBUSTER INC., DBA BLOCKBUSTER VIDEO AND FEDERAL REALTY INVESTMENT TRUST CASE NO. 2008L013397 | PERSONAL INJURY | PENDING |
| DENI GRAHAM V. BLOCKBUSTER CASE NO. 0828090447L, 34B200901605 | EMPLOYEE RELATED CHARGE | PENDING |
| DENISE ENGLISH V. BLOCKBUSTER INC., AND BLOCKBUSTER VIDEO CASE NO. C0048CV2010-803 | PERSONAL INJURY | PENDING |
| DEPARTMENT OF TRANSPORTATION (GEORGIA) VS. 0.411 ACRES OF LAND; AND CERTAIN EASEMENT RIGHTS; AND MICHAEL T. SMITH AS ADMINISTRATOR C.T.A. OF THE ESTATE OF MARY LEE GARNER CASE NO. 09A-0073-4 | CONDEMNATION | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| DEPARTMENT OF TRANSPORTATION VS. 0.5 10 ACRES OF LAND, AND CERTAIN EASEMENT RIGHTS; AND MIMMS, JR. AND ROBERT C. MIMMS; PIEDMONT BANK OF GEORGIA N/K/A THE PRIVATEBANK; WESTERN PROPERTIES THREE, LLC; BRANCH PROPERTIES LP C/O BRANCH INVESTMENT GROUP; BLOCKBUSTER VIDEOS, INC. N/K/A BLOCKBUSTER, INC.; AND ABERNATHY ASSOCIATES, INDIVIDUALLY CASE NO. 2008CV150089 | CONDEMNATION | PENDING |
| DIANNA WESTLEY PHILLIPS V. BLOCKBUSTER VIDEO CASE NO. 471201001948 | EMPLOYEE RELATED CHARGE | PENDING |
| EDWARD J. KORETZKY V. BLOCKBUSTER INC., A FOREIGN PROFIT CORPORATION CASE NO. 10-30763 | PERSONAL INJURY | PENDING |
| EILEEN CARLAN V. UB RAILSIDE, LLC., URSTADT BIDDLE PROPERTIES, INC, CLS PLANNING AND CONSTRUCTION SERVICES, LLC, NEW ENGLAND VIDEO CORPORATION AND BLOCKBUSTER INC. CASE NO. CASE NO. NOT AVAILABLE AT TIME OF SERVICE | PERSONAL INJURY | PENDING |
| ELLEN DUFRAIN, ON BEHALF OF HERSELF AND ALL OTHER SIMILARLY SITUATED VS. BLOCKBUSTER INC., A DELAWARE CORPORATION; AND DOES 1 THROUGH 100, INCLUSIVE CASE NO. BC399109 | EMPLOYEE RELATED MATTER | PENDING |
| EMILY SEIZ V. BLOCKBUSTER INC. CASE NO. 541-2010-02242 | EMPLOYEE RELATED CHARGE | PENDING |
| EOLAS TECHNOLOGIES INCORPORATED VS. ADOBE SYSTEMS, INC., ET AL. CASE NO. 6:09-CV-446 | PATENT | PENDING |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION V. BLOCKBUSTER INC. V. VENTURI STAFFING PARTNERS, INC. V. KEVIN ANDREW LENEAR, LENCO, INC. AND EXPRESS SERVICES INC., DBA EXPRESS PERSONNEL SERVICES, EXPRESS PERSONNEL, AND EXPRESS PERSONNEL OF TOWSON CASE NO. RWT-07-CV-2612 | EMPLOYEE RELATED MATTER | PENDING |
| EQUITY ONE, INC. V. BLOCKBUSTER INC., D/B/A BLOCKBUSTER STORE NO. 13104, 101 FAIRVIEW ROAD, SUITE 100, ELLENWOOD, GEORGIA 30049 CASE NO. 10SV2717BWS | LANDLORD TENANT | PENDING |
| ERIKA SABOE-HORNE V. BLOCKBUSTER INC. AND ABINGTON PHARMACY, INC. CASE NO. 08-24573 | PERSONAL INJURY | PENDING |
| ESTEVAN MUNIZ V. BLOCKBUSTER INC., A FOREIGN CORP., AND COCA-COLA BOTTLING CO. CONSOLIDATED A FOREIGN CORP. CASE NO. 50 2010CA013075 XXXXMB | PERSONAL INJURY | PENDING |
| EUGENIE LEIBOFSKY V. BLOCKBUSTER INC. CASE NO. 10-14198 | PERSONAL INJURY | PENDING |
| FABIANA DUARTE, A MINOR BY AND THROUGH HER LEGAL GUARDIAN AND NATURAL PARENT, JOVANNA L. ROJO V. BLOCKBUSTER INC. CASE NO. 2010CA5320NC | PERSONAL INJURY | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| FINSILVER/FRIEDMAN MANAGEMENT CORP. AS RECEIVER FOR PARKWOODS PLAZA SHOPPING CENTER CASE NO. 10-111922-CZ | LANDLORD TENANT | PENDING |
| FORT LEE PLAZA, LLC V. BLOCKBUSTER INC. CASE NO. L-5764-10 | LANDLORD TENANT | PENDING |
| FRANCES MAS . BLOCKBUSTER, INC. CASE NO. NO. 10-2611 | EMPLOYEE RELATED MATTER | PENDING |
| FRANCINE LATORRACA V. BLOCKBUSTER, ABC MANAGEMENT, XYZ MAINTENANCE COMPANY AND JOHN DOES 1-5 CASE NO. MON-L-1683-08 | PERSONAL INJURY | PENDING |
| GEOFFREY BARTH V BLOCKBUSTER CASE NO. 005255-FL | EMPLOYEE RELATED CHARGE | PENDING |
| GERALDINE SINGER AND PAUL SINGER V. BLOCKBUSTER INC. CASE NO. 09-020745 | PERSONAL INJURY | PENDING |
| GLADIS HERRERA VENDIALES V. BLOCKBUSTER INC., AND NBS MCMINNVILLE PLAZA OPCO, LLC CASE NO. CV090295 | PERSONAL INJURY | PENDING |
| GLORIA COLE AND BERNARD COLE, AS HER HUSBAND V. STOLZ PROPERTY MANAGEMENT, INC., STARBUCKS COFFEE COMPANY, BELLS PALMS PLAZA, LLC, STOLZ MANAGEMENT CO. OF FLORIDA, INC., ABERN INVESTORS IV, LTD., ABERN INVESTORS III, LTD., STOLZ REALTY CO. OF FLORIDA, INC., STOLZ MIZNER COURT, INC., STOLZ MIZNER COURT, LP, STOLZ MIZNER COURT, LP CASE NO. CASE NO. 50 2010 CA000577XXXXMB | PERSONAL INJURY | PENDING |
| GRAYLAND T ALLEN AND TATIANA ALLEN INDIVIDUALLY AND AS PARENT AND NATURAL GUARDIAN OF CHRISTOPHER HILL STEPHEN CRUMITY AND JUSTIN CRUMITY V. BLOCKBUSTER INC., AND MARIE CHURCH CASE NO. 2007A 15487-6 | PERSONAL INJURY | PENDING |
| GREATER LEWISTON SHOPPING PLAZA LP V. BLOCKBUSTER INC. CASE NO. CV 0000263-09 | LANDLORD TENANT | PENDING |
| GREATER LEWISTOWN V. BLOCKBUSTER INC. CASE NO. CV-139-08 | LANDLORD TENANT | PENDING |
| GREG JACKSON VS. BLOCKBUSTER INC. CASE NO. 4:09-CV-00119 | EMPLOYEE RELATED MATTER | PENDING |
| GREIT SUTTER SQUARE LP, A CALIFORNIA LIMITED PARTNERSHIP V. BLOCKBUSTER INC., A DELAWARE CORPORATION; AND DOES 1 THROUGH 20 CASE NO. 34-2010-00078877 | LANDLORD TENANT | PENDING |
| GREY, CALIX VS. BLOCKBUSTER, INC. CASE NO. BC371119 | EMPLOYEE RELATED MATTER | PENDING |
| H. MICHAEL STONE AKA MICHAEL STONE AND ELAIN STONE V. CITY OF NEW YORK, DEPARTMENT OF TRANSPORTATION, BLOCKBUSTER VIDEO, AND ELENI PROPERTIES CASE NO. 307355/09 | PERSONAL INJURY | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| HARRIS COUNTY, TEXAS VS. BENT TREE MANAGEMENT CORPORATION; TX-6464 NORTHGATE, LP; BLOCKBUSTER, INC. D/B/A BLOCKBUSTER;  P.R.M. INCORPORATED D/B/A CAFÉ PAPPADEAUX; MATTRESS FIRM, INC. D/B/A THE MATTRESS FIRM; BEDROCK CITY INCORPORATED D/B/A BEDROCK CITY COMIC COMPANY; JB HAIR PERFECTIONS LLC D/B/A JB HAIR PERFECTIONS; VAN & JACQUI, INC. D/B/A $1.45 CLEANERS; NOVA TAYLOR & ALTERATION; PAYLESS SHOESOURCE, INC. D/B/A PAYLESS SHOE SOURCE; HANCOCK FABRICS, INC. D/B/A HANCOCK FABRICS; SANAH CORPORATION D/B/A 99 CENTS STORE; CEC ENTERTAINMENT D/B/A CHUCK E. CHEESE'S;  BABIES & TEENS LLC D/B/A USA BABY/CHILD SPACE; SR & SONS, INC. D/B/A KUYKENDAHL/1960 AUTO & TIRE CENTER; THE AMERICAN AUTOMOBILE ASSOCIATION; RANDALL'S FOOD MARKETS, INC.; SPRING INDEPENDENT SCHOOL DISTRICT NORTH HARRIS MONTGOMERY COLLEGE DISTRICT; HARRIS COUNTY EMERGENCY SERVICE DISTRICT 28 AND PONDEROSA FOREST UTILITY DISTRICT CASE NO. 814060 | CONDEMNATION | PENDING |
| HEATHER PAUL V. BLOCKBUSTER, INC. CASE NO. 16GB000922 & 10138069 | EMPLOYEE RELATED CHARGE | PENDING |
| HECTOR BARRETO CINTRON, AND OTHERS SIMILARLY SITUATED, PLAINTIFFS VS. BLOCKBUSTER, INC., ET AL., DEFENDANTS CASE NO. CASE NO. 08-2121 (GAG) | CONTRACT | PENDING |
| HELLENA S. BROWN V BLOCKBUSTER INC. CASE NO. 570-2009-00435 | EMPLOYEE RELATED CHARGE | PENDING |
| HESSON WILLIAMS-MOORE V. BLOCKBUSTER INC., STARRETT CITY, INC., STARRETT CITY ASSOCIATES, LP AND GRENADIER REALTY CORP. CASE NO. 9894 | PERSONAL INJURY | PENDING |
| IN RE: AYMAN ABU AITA BEIT SAHOUR, BETHLEHEM. WEST BANK PALESTINE VS. SACHA NOAM BARON COHEN, ET AL. CASE NO. 2010 CA 002966 B | LIBEL | PENDING |
| IN RE: BAY MANAGEMENT, LLC CASE NO. CASE NO: 09-21660-DK CHAPTER 11 | FRANCHISEE BANKRUPTCY | PENDING |
| IN RE: RULE 45 SUBPOENA SERVED ON BLOCKBUSTER, INC. CASE NO. CASE NO: 3:10-MC-67-L | SUBPOENA | PENDING |
| IN THE APPLICATION OF HENRY KING, JR. CASE NO. 2008-13141 | PERSONAL INJURY | PENDING |
| INLAND AMERICAN CARROLLTON JOSEY OAKS LIMITED PARTNERSHIP V. BLOCKBUSTER VIDEOS, INC. CASE NO. CV-2010-01659 | LANDLORD TENANT | PENDING |
| INLAND COMMERCIAL PROPERTY INC. V. BLOCKBUSTER CASE NO. 20104001307 | LANDLORD TENANT | PENDING |
| INLAND COMMERICAL PROPERTY INC. V. BLOCKBUSTER CASE NO. 10 LM 2784 | LANDLORD TENANT | PENDING |
| INLAND WESTERN MCKINNEY LAKE FOREST LIMITED PARTNERSHIP VS. BLOCKBUSTER INC. CASE NO. NO. 212512010 | LANDLORD TENANT | PENDING |
| INSIGHT HARVARD, L.L.C. VS. BLOCKBUSTER INC. CASE NO. 09LM843 | LANDLORD TENANT | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| JACK PEARLSTEIN V. BLOCKBUSTER<br>CASE NO. EEOC 531-2007-02001 | EMPLOYEE RELATED CHARGE | PENDING |
| JAMES G. BEASLEY, P.E., P.S., DIRECTOR OHIO DEPARTMENT OF TRANSPORTATION VS. E & L INVESTORS, ETC. ET AL.<br>CASE NO. 2008CV0512 | CONDEMNATION | PENDING |
| JASON J. GUZMAN VS. BLOCKBUSTER INC.<br>CASE NO. 09-1-0198-01 | EMPLOYEE RELATED MATTER | PENDING |
| JASON MILLER V. BLOCKBUSTER INC.<br>CASE NO. 440-2010-04277 | EMPLOYEE RELATED CHARGE | PENDING |
| JEANETTE DELELLIS AND JOHN F. DELELLIS, INDIVIDUALLY AND AS HUSBAND AND WIFE V. BLOCKBUSTER INC., AKA BLOCKBUSTER VIDEO, BG WEST SENECA HD, LLC, DEVELOPER'S DIVERSIFIED REALTY CORPORATION, AKA DEVELOPER'S DIVERSIFIED REALTY CO., AND RIDGE MAINTENANCE CORPORATION AKA RIDGE MAINTENANCE CORP., AKA RIDGE MAINTENANCE<br>CASE NO. 2009-12679 | PERSONAL INJURY | PENDING |
| JEANNETTE CORRALES V. BLOCKBUSTER<br>CASE NO. 15F-2005-00086 | EMPLOYEE RELATED CHARGE | PENDING |
| JENNIFER ZUBROD V. BLOCKBUSTER INC.<br>CASE NO. 08-2-20350-6KNT | PERSONAL INJURY | PENDING |
| JESSICA A. GONCALVES V. BLOCKBUSTER, MACPHERSON REALTY, LLC, ABC COMPANIES AND JOHN DOES 1-5<br>CASE NO. MID-L-996-10 | PERSONAL INJURY | PENDING |
| JJD-HOV ROCKLIN LLC, A CALIFORNIA LIMITED LIABILITY COMPANY V. BLOCKBUSTER INC., A DELAWARE CORPORATION, AND DOES 1 THROUGH 50, INCLUSIVE<br>CASE NO. S CV 27260 | LANDLORD TENANT | PENDING |
| JOHN CASTELLANO V. BLOCKBUSTER INC., JOHN DOE 1-10, ABC CORP., DEF CORP<br>CASE NO. ESX-L-434-10 | PERSONAL INJURY | PENDING |
| JOHN M BUSALACHI V BLOCKBUSTER INC.<br>CASE NO. FEDERAL CHG # 16GA902170, CASE # 10131249 | EMPLOYEE RELATED CHARGE | PENDING |
| JOHN M. TYSON V. VIACOM, INC.<br>CASE NO. 00019945 | EMPLOYEE RELATED MATTER | PENDING |
| JONNIE BAKER V. BLOCKBUSTER<br>CASE NO. 541201000635 | EMPLOYEE RELATED CHARGE | PENDING |
| JOSEPH PANTALEO VS. BLOCKBUSTER INC.<br>CASE NO. 2010-928-CD | EMPLOYEE RELATED MATTER | PENDING |
| JOYCE MORROW V. BLOCKBUSTER INC., BROWNSVILLE COMMONS, LLC AND CONNOLLY REALTY SERVICES, INC.<br>CASE NO. 06C-12822-2 | PERSONAL INJURY | PENDING |
| JULIO BAZAN VS. BLOCKBUSTER<br>CASE NO. EEOC 37AA905323, FEPA E200809G0301-00-E | EMPLOYEE RELATED CHARGE | PENDING |
| JUSTIN GREEN VS. BLOCKBUSTER INC.<br>CASE NO. 37-2010-00084939 | EMPLOYEE RELATED MATTER | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| KARY LEIGHT V. BLOCKBUSTER INC., BLOCKBUSTER VIDEOS, INC., LASCO DEVELOPMENT CORP., COEN INVESTMENTS, LLC, COEN INVESTMENTS, KONRADY'S LAWN & LANDSCAPING, INC., KONRADY'S LANDSCAPE & WINTER SERVICE, INC. CASE NO. 09 CV10851 | PERSONAL INJURY | PENDING |
| KATHERINE ROSENTHAL V. BLOCKBUSTER VIDEO CASE NO. 444-2009-01001 | EMPLOYEE RELATED CHARGE | PENDING |
| KATHY VIRGINIA RAY V. BLOCKBUSTER INC. AND CRYSTAL ADAMS CASE NO. 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CIV | PERSONAL INJURY | PENDING |
| KELLY ROSS V. BLOCKBUSTER VIDEOS, INC., A CORPORATION AND EAST PITTSBURGH STREET DEVELOPMENT COMPANY, A CORPORATION CASE NO. 3482 OF 2009 | PERSONAL INJURY | PENDING |
| KENNETH ANDERSON, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED, AND AS AN AGGRIEVED EMPLOYEE PURSUANT TO THE PRIVATE ATTORNEYS GENERAL ACT (PAGA) VS. BLOCKBUSTER INC., A DELAWARE CORPORATION; AND DOES 1 THROUGH 10, CASE NO. 2:10-CV-00158-MCE-GGH | EMPLOYEE RELATED MATTER | PENDING |
| KHALIL FERDINAND V. BLOCKBUSTER VIDEO CASE NO. 461201000406 | EMPLOYEE RELATED CHARGE | PENDING |
| KIMBERLY LAWSON V. BLOCKBUSTER | EMPLOYEE RELATED CHARGE | PENDING |
| KIMBERLY MCGUIRE V. BLOCKBUSTER INC. CASE NO. MCAD #08BEM01550; EEOC 16C-2008-01767 | EMPLOYEE RELATED CHARGE | PENDING |
| KLAIRMONT ENTERPRISES INC. V. BLOCKBUSTER INC. CASE NO. 10M1 719348 | LANDLORD TENANT | PENDING |
| LANDMARK TECHNOLOGY LLC V. BLOCKBUSTER INC., CASIO AMERICA, INC., CVS CAREMARK CORP., DILLARD'S INC., ET AL. CASE NO. 6:10-CV-00302 | PATENT | PENDING |
| LAWAL, INDIA VS. BLOCKBUSTER INC. CASE NO. CIVIL ACTION NO. 10-1315 | EMPLOYEE RELATED MATTER | PENDING |
| LAWRENCE TURNER V. BLOCKBUSTER INC. AND REBECCA GILMORE CASE NO. 09016614CI015 | PERSONAL INJURY | PENDING |
| LEONARD DIENER INVESTMENT COMPANY V. BLOCKBUSTER INC. | LANDLORD TENANT | PENDING |
| LEONOARD OTT V. BLOCKBUSTER INC. CASE NO. 480-2007-01238 | EMPLOYEE RELATED CHARGE | PENDING |
| LINCOLN & YOSEMITE COMPANY V. BLOCKBUSTER INC. CASE NO. 10 CV 2503 | LANDLORD TENANT | PENDING |
| LOCAL SHOPS AT SUPER K NORFOLK, VA LIMITED PARTNERSHIP VS. BLOCKBUSTER, INC. CASE NO. CASE NO. CL10-656 | LANDLORD TENANT | PENDING |
| LOUIS B. RAPPAPORT AND MARSHALL J. COHEN, TRUSTEES OF THE HIGHLANDER PLAZA REALTYTRUST V. BLOCKBUSTER INC. CASE NO. 2010-1832 | LANDLORD TENANT | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| LOUISE STERRETT V. REGENCY CENTERS, LP, AKA REGENCY CENTERS CORP., DBA HINSDALE LAKE COMMONS SHOPPING CENTER, BLOCKBUSTER INC., AND VANGUARD MANAGEMENT SERVICES, INC. CASE NO. 2008L000620 | PERSONAL INJURY | PENDING |
| LOURDES NEGRON-JANUS AND DONALD JANUS V. BLOCKBUSTER INC., BROCHIN REALTY ASSOCIATES, LEVIN MANAGEMENT CORPORATION, LESTHER LLC, ABC CORPS. 1-10 AND JOHN DOES 1-10 CASE NO. OCN-L-3240-09 | PERSONAL INJURY | PENDING |
| LULJETA CANO AND DAVER CANO V. BLOCKBUSTER INC. CASE NO. 8262-05 | PERSONAL INJURY | PENDING |
| LUPE HOLDINGS CORPORATION, A MINNESOTA CORPORATION VS. BLOCKBUSTER INC., A DELAWARE COPORATION CASE NO. 19AVCV10-2987 | LANDLORD TENANT | PENDING |
| MACQUARIE COUNTRYWIDE-REGENCY II, LLC V. BLOCKBUSTER, INC. CASE NO. NO. 2010-36-02801 | LANDLORD TENANT | PENDING |
| MACQUARIE COUNTRYWIDE-REGENCY II, LLC VS. BLOCKBUSTER INC. CASE NO. 2010-05405 | LANDLORD TENANT | PENDING |
| MAGALY ICKES V. BLOCKBUSTER INC. CASE NO. 10A30947-1 | PERSONAL INJURY | PENDING |
| MARC SCHULMAN V. BLOCKBUSTER INC., ON TIME TRUCKING, INC., AND RIVERCREST REALTY ASSOCIATES CASE NO. 102157/2009 | PERSONAL INJURY | PENDING |
| MARILYN FINCH V. BLOCKBUSTER INC., AND DOES 1-10 CASE NO. SCV-246143 | PERSONAL INJURY | PENDING |
| MARISSA MARTINEZ V. LANESSA PRICE AND BLOCKBUSTER INC. CASE NO. 10CV925 | PERSONAL INJURY | PENDING |
| MARK J. LEWIS V. BLOCKBUSTER, INC. CASE NO. EEOC 35A201000399C, FEPA T100557 | EMPLOYEE RELATED CHARGE | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| MARTIN ALEXANDER, AKA/ALEX MARTIN V. KEITH RUPERT MURDOCH, OFFICER, OWNER NEWS CORPORATION, INC.; NEWS CORPORATION, INC.; DISNEY ENTERPRISES, INC. (THE WALT DISNEY CO., INC.); ABC, INC.(&AFFILIATES) WHOLLY OWNED SUBSIDIARY OF THE WALT DISNEY CO., INC.; FOX ENTERTAINMENT GROUP, INC., WHOLLY OWNED SUBSIDIARY OF THE NEWS CORPORATION, INC.; STEVE MARTIN, OFFICER, OWNER AND OR/DOING BUSINESS AS PICTURE DAY PRODUCTIONS, OFFICER, OWNER AND/OR DOING BUSINESS AS LEVITAN & LLOYD PRODUCTIONS, DEFENDANT, AN INDIVIDUAL DBA; CHRISTOPHER LLOYD, OFFICER, OWNER AND/OR DOING BUSINESS AS PICTURE DAY PRODUCTIONS, OFFICER, OWNER AND/OR DOING BUSINESS AS LEVITAN & LLOYD PRODUCTIONS, DEFENDANT, AN INDIVIDUAL, DBA; PICTURE DAY PRODUCTIONS, INC. LEVITAN AND LLOYD PRODUCTIONS, INC.; CBS BROADCASTING, INC.; APPLE, INC.; HULU, LLC, JOINT VENTURE OF FOX, ABC, NBC AND PROVIDENCE EQUITY PARTNERS; AMAZON.COM, INC.; BLOCKBUSTER, INC.; IMDB.COM, INC.; BRITISH SKY BROADCASTING GROUP, PLC, PARTIALLY OWNED SUBSIDIARY OF NEWS CORPORATION, INC.; RTL GROUP; SKY ITALIA; FOXTEL CASE NO. 10 CIV 5613 | COPYRIGHT INFRINGEMENT | PENDING |
| MARY BETH CURIAZZA V. BLOCKBUSTER INC., AND DOE 1-10 CASE NO. SOM-I-631-10 | PERSONAL INJURY | PENDING |
| MEDIA QUEUE LLC VS. NETFLIX INC. CASE NO. 3:09-CV-01027-SI | PATENT | PENDING |
| MELISSA J. CERVANTES V. COCA-COLA BOTTLING COMPANY OF THE SOUTHWEST, BLOCKBUSTER INC. AND CARMEN MALDONADO CASE NO. 09-61894-00-0-1 | PERSONAL INJURY | PENDING |
| MELISSA S. CURRIE-WHITE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, VS. BLOCKBUSTER, INC.,; AND DOES 1 THROUGH 50, INCLUSIVE CASE NO. C09-02593 | EMPLOYEE RELATED MATTER | PENDING |
| MICHAEL ESCALANTE V. BLOCKBUSTER, INC. CASE NO. 488201000110 | EMPLOYEE RELATED CHARGE | PENDING |
| MICHAEL OTTOSHEVETT V. PLUMTREES PLAZA, LLC, BLOCKBUSTER INC., AND HAWLEY MANAGEMENT COMPANY, INC. CASE NO. 106160 | PERSONAL INJURY | PENDING |
| MOHAMED ALI V. BLOCKBUSTER INC., LOTZ FAMILY PARTNERSHIP, ABC CORPORATION 1-5, JOHN DOES 1-5 AND ALAN DOES 1-5 CASE NO. L-1938-09 | PERSONAL INJURY | PENDING |
| MONIQUE FEAGIN VS. BLOCKBUSTER, INC. CASE NO. 09-CVS-28251 | EMPLOYEE RELATED MATTER | PENDING |
| MOORE, GRIEG VS. BLOCKBUSTER INC. CASE NO. 06-6097 (JAP) | EMPLOYEE RELATED MATTER | PENDING |
| MORGANTOWN CROSSING, LP CASE NO. 08-379 | LANDLORD TENANT | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| MULVINA MCLEOD V. ELENI PROPERTIES INC. AND BLOCKBUSTER INC.<br>CASE NO. 106784-09 | PERSONAL INJURY | PENDING |
| MYSTIC PROPERTY ASSOCIATES LIMITED PARTNERSHIP V. BLOCKBUSTER INC.<br>CASE NO. UNAVAILABLE | LANDLORD TENANT | PENDING |
| NATIONAL SHOPPING PLAZA, INC. VS. BLOCKBUSTER INC. AND VIACOM, INC.<br>CASE NO. 2010L007745 | LANDLORD TENANT | PENDING |
| NATIONAL SHOPPING PLAZA, INC. VS. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. 09M1 730311 | LANDLORD TENANT | PENDING |
| NC DOL V. BLOCKBUSTER VIDEO<br>CASE NO. 207869215 | OSHA COMPLAINT | PENDING |
| NORTHRIDGE COMMONS LLC, A MICHIGAN LIMITED LIABILITY COMPANY V. BLOCKBUSTER, INC., A DELAWARE CORPORATION<br>CASE NO. 10-1474-GC | LANDLORD TENANT | PENDING |
| NUTRITIONAL SOURCING CORPORATION F/D/B/A PUEBLO XTRA INTERNATIONAL, INC.<br>CASE NO. 07-11038-PJW | BANKRUPTCY | PENDING |
| PAMELA TERRY VS. BLOCKBUSTER INC.<br>CASE NO. 22A201002489C | EMPLOYEE RELATED CHARGE | PENDING |
| PARALLEL NETWORKS, LLC VS. ABERCROMBIE & FITCH CO.<br>CASE NO. 6:10-CV-00111-LED | PATENT | PENDING |
| PARKE BANK; VERNON PARK PLAZA, LLC V. BANK OF AMERICA, N. A. AND BLOCKBUSTER INC.<br>CASE NO. 10-CV -2368 | LANDLORD TENANT | PENDING |
| PAUL J. SWANSON V. RAY E. WHITE AND BLOCKBUSTER INC.<br>CASE NO. 09SL-CC04079 | PERSONAL INJURY | PENDING |
| PENINA G. POSNER V. RIVERVIEW RETAIL, LLC, BLOCKBUSTER INC., AND JOHN DOE CORPORATION<br>CASE NO. PC 09-4508 | PERSONAL INJURY | PENDING |
| PENNSVILLE GP, LLC  T/A PENNSVILLE LP V. BLOCKBUSTER INC.<br>CASE NO. 2010-17012 | LANDLORD TENANT | PENDING |
| PERA CITY PLAZA TAMPA, INC., A COLORADO CORPORATION, AS SUCCESSOR IN INTEREST TO CITY PLAZA PARTNERS, LTD. V. BLOCKBUSTER, INC., A SUCCESSOR IN INTEREST BY MERGER TO BLOCKBUSTER VIDEOS, INC.<br>CASE NO. 10011859 | LANDLORD TENANT | PENDING |
| PETER D. HUMPHREY, TRUSTEE OF EASTGAR REALTY TRUST V. BLOCKBUSTER INC.<br>CASE NO. BRCV-2-1--00788-C | LANDLORD TENANT | PENDING |
| PETER FASCIA V. CARIANN URBANEK, MIKE ALBERT LTD., BLOCKBUSTER INC., EFRAIM SOSA, JOHN DOE, JONE DOE, INC, AND/OR JOHN A. DOE, INC. AND GMAC INSURANCE CO.<br>CASE NO. CAM-L-460-09 | PERSONAL INJURY | PENDING |
| PETER PROVOST V. ASHKENAZY ACQUISITION CORP., BLOCKBUSTER INC., TRIANGLE 17 CENTER LLC AND JOHN DOE A TO Z, INDIVIDUALLY, JOINTLY AND/OR SEVERALLY<br>CASE NO. ESX-L-4510-10 | PERSONAL INJURY | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| PK III CAUGHLIN RANCH LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>CASE NO. CV10 02359 | LANDLORD TENANT | PENDING |
| PMAT BELLAIR, L.L.C. V. BLOCKBUSTER INC.<br>CASE NO. 593352 | LANDLORD TENANT | PENDING |
| QRP MERIDIAN, LLC VS. BLOCKBUSTER INC.<br>CASE NO. 07-2-15139-2 | COMPLAINT | PENDING |
| REGENCY CENTERS, L.P. VS BLOCKBUSTER INC.<br>CASE NO. 10C-08460-2 | LANDLORD TENANT | PENDING |
| REGENCY CENTERS, L.P. VS. BLOCKBUSTER INC.<br>CASE NO. 10-CV-5279 | LANDLORD TENANT | PENDING |
| REGENCY CENTERS, L.P., A FLORIDA LIMITED PARTNERSHIP, AS SUCCESSOR IN INTEREST TO BLOOMINGDALE ASSOCIATES LTD. VS. BLOCKBUSTER INC., AS SUCCESSOR IN INTEREST BY MERGER WITH BLOCKBUSTER VIDEOS, INC., A TEXAS CORPORATION<br>CASE NO. 10-20169 | LANDLORD TENANT | PENDING |
| RICHARD STROENING V. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. 09L-074 | PERSONAL INJURY | PENDING |
| ROBERT SHEMPP V. BLOCKBUSTER INC<br>CASE NO. 532-2010-01844 | EMPLOYEE RELATED CHARGE | PENDING |
| RONALD BENDERSON, NATHAN BENDERSON, AND DAVID BALDAUF AS TRUSTEES UNDER A TRUST AGREEMENT DATED SEPTEMBER 22, 1993 KNOWN AS THE BENDERSON 93-1 TRUST V. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. I2010005465 | LANDLORD TENANT | PENDING |
| RONALD BENDERSON, RANDALL BENDERSON, AND DAVID BALDAUF AS TRUSTEES UNDER A TRUST AGREEMENT DATED OCTOBER 14, 1985 KNOW AS THE BENDERSON 85-1 TRUST V. BLOCKBUSTER VIDEOS, INC.<br>CASE NO. I2010005464 | LANDLORD TENANT | PENDING |
| ROSE LOPOPOLO V. AVENUE U CROWN ASSOCIATES, LLC, BLOCKBUSTER INC., AND BANK OF AMERICA, N.A.<br>CASE NO. 28344/09 | PERSONAL INJURY | PENDING |
| ROSSI REAL ESTATE CORPORATION, INC. V. BLOCKBUSTER, INC. AND ANY AND ALL UNKNOWN OCCUPANTS<br>CASE NO. 2010LM78 | LANDLORD TENANT | PENDING |
| SARABARA, INC. V. KJ ENTERTAINMENT, LLC AND BLOCKBUSTER, INC.<br>CASE NO. 09021486 CI021 | LANDLORD TENANT | PENDING |
| SBJ HOLDINGS V. BLOCKBUSTER INC., SEARS BRANDS, LLC, SEARS HOLDINGS CORPORATION, OVERSTOCK.COM, INC., BUY.COM INC., BARNES & NOBLE, INC., NORDSTROM, INC., TOYS "R" US, INC.<br>CASE NO. 2:09-CV-29 | PATENT | PENDING |
| SCHOLARLY L. WALLACE V. BLOCKBUSTER VIDEO, INC.<br>CASE NO. 440201003479 | EMPLOYEE RELATED CHARGE | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| SCIALFA V. NEW JERSEY TRANSIT CORPORATION; AND/OR JOHN DOE; AND/OR ABC CORPORATION; BLOCKBUSTER STORE 34195; AND/OR UNION KING, INC.; AND/OR JOE DOE; AND/OR XYZ CORPORATION, (FICTITIOUS NAMES TRUE NAMES BEING UNKNOWN) CASE NO. UNN-L-1457-10 | PERSONAL INJURY | PENDING |
| SEAN GALLAGHER AND NICOLE WEISS V. BLOCKBUSTER VIDEO, INC. JOANNE MELLING AND DOES 1-50 CASE NO. MC020590 | PERSONAL INJURY | PENDING |
| SEAN LANE, ET AL., V. FACEBOOK, INC., ET AL. CASE NO. CASE NO. C 08-03845 RS | CONSUMER | PENDING |
| SFA SYSTEMS, LLC VS. 1-800 FLOWERS.COM, INC., ET AL CASE NO. 6:09CV340 | PATENT | PENDING |
| SHARON JONES V. AMERICAN HOME ASSURANCE, ETAL CASE NO. 543889-22 | PERSONAL INJURY | PENDING |
| SHERYL KATZMAN V. BLOCKBUSTER INC. CASE NO. 202-35-231 | EMPLOYEE RELATED CHARGE | PENDING |
| SHIRLEY CROWE AND WILLIAM CROWE V. BLOCKBUSTER INC. CASE NO. PC048019 | PERSONAL INJURY | PENDING |
| SOUTHSIDE MARKETPLACE, LP V. BLOCKBUSTER VIDEOS INC. CASE NO. 2010103803 | LANDLORD TENANT | PENDING |
| SOUTHSIDE MARKETPLACE, LP V. BLOCKBUSTER VIDEOS INC. CASE NO. 24-C-10-001692 CN | LANDLORD TENANT | PENDING |
| SPELLS, MICHAEL W., ON BEHALF OF HIMSELF AND OTHERS SIMILARLY SITUATED CASE NO. BC 428176 | EMPLOYEE RELATED MATTER | PENDING |
| STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT VS. WILLIAM E. GEISREITER, AS TRUSTEE OF GEISREITER FAMILY TRUST CASE NO. 147319 | CONDEMNATION | PENDING |
| STATE OF MISSOURI, EX REL. MISSOURI HIGHWAYS AND TRANSPORTATION COMMISSION VS. TKG ST. PETERS SHOPPING CENTER LLC CASE NO. 0911-CV02200 - DIVISION 1 - MO | CONDEMNATION | PENDING |
| STATE OF NEW JERSEY, BY THE COMMISSIONER OF TRANSPORTATION VS. BERNSTEIN BROTHERS, A NEW JERSEY GENERAL PARTNERSHIP; AUTO-RITE ENTERPRISES, INC., A DEFUNCT CORPORATION OF NEW JERSEY; MIDAS REALTY CORPORATION, A DELAWARE CORPORATION; DRZ LIMITED, INCORPORATION, A NEW JERSEY CORPORATION, D/B/A MIDAS MUFFLER; BLOCKBUSTER, INC., A CORPORATION OF DELAWARE, SUCCESSOR TO BLOCKBUSTER VIDEOS, INC., BY MERGER; BOROUGH OF EATONTOWN, IN THE COUNTY OF MONMOUTH, A MUNICIPAL CORPORATION OF NEW JERSEY CASE NO. MON-L-5644-06 | CONDEMNATION | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| STATE OF TEXAS V. GOLBER INVESTMENTS PEARLAND LP, WHITNEY NATIONAL BANK, PEARLAND HIGHWAY 35, LP, RANDALL PROPERTIES, INC., AS SUCCESSOR TO SAFEWAY STORES, INCORPORATED, DONALD M. WHITE, REGIONS BANK AS SUCCESSOR IN INTEREST TO UNION PLANTERS BANK, D&KW FAMILY LP, OFFICE DEPO OF TEXAS, LP, WATERMILL EXPRESS ACQUISITION, INC., SUCCESSOR BY MERGER TO WATERMILL EXPRESS, INC., CASTLEWOOD REALTY COMPANY, INC., SUBWAY REAL ESTATE CORP #40766, CHECK 'N GO OF TEXAS, INC., ALIPUNJANI D/B/A AMCO INSURANCE & TAX, HOUSE OF UNLIMITED, LLC, A/K/A CRICKET WIRELESS, PUNJANI INSURANCE AGENCY, INC., CARROT, INC., A/K/A LIBERTY TAX SERVICE CASE NO. CI044382 | CONDEMNATION | PENDING |
| STATE OF TEXAS VS VARSITY VILLAGE LIMITED PARTNERSHIP CASE NO. 2005-ED-0011 | CONDEMNATION | PENDING |
| STATE ROADS ASSOCIATES, AN OHIO GENERAL PARTNERSHIP VS. CITY OF CUYAHOGA FALLS CASE NO. 2007-10-7019 | CONDEMNATION | PENDING |
| STEPHEN FARMER V BLOCKBUSTER CASE NO. E200607A0786-01-RSE | EMPLOYEE RELATED CHARGE | PENDING |
| STEVEN P. MEYER V. BLOCKBUSTER INC. AND THE MARKET PLACE, INC. CASE NO. NOT AVAILABLE AT TIME OF SERVICE | PERSONAL INJURY | PENDING |
| SUNDANCE PLAZA LLC V. BLOCKBUSTER INC. CASE NO. 10203360-7 | LANDLORD TENANT | PENDING |
| SUSAN DISOMMA V. BLOCKBUSTER INC. CASE NO. 594-09 | EMPLOYEE RELATED CHARGE | PENDING |
| TABANI SUBLETT, LLC V. BLOCKBUSTER INC. CASE NO. 348-246728 10 | LANDLORD TENANT | PENDING |
| TAX EASE LIEN INVESTMENTS 1, LLC VS. BRAD GRAVES, SHANNON GRAVES, SOUTH CENTRAL BANK, INCORPORATED, BLOCKBUSTER VIDEO, INCORPORATED, BOWLING GREEN ASSOCIATED PATHOLOGISTS, BOWLING GREEN RADIOLOGY, P.S.C., THE MEDICAL CENTER AT BOWLING GREEN, HERITAGE RADI CASE NO. 09-CI-00950 | LANDLORD TENANT | PENDING |
| TD BANK, N. A., V. FOUR M HOLDINGS, LLC, FRANK E. MILLER, BLOCKBUSER INC., AND GARDEN STREET PROPERTY OWNERS ASSOCIATION, INC. CASE NO. 05-2010-CA-050771-XXXX-XX | FORECLOSURE | PENDING |
| THE DEPARTMENT OF TRANSPORTATION OF THE STATE OF ILLINOIS, FOR AND ON BEHALF OF THE PEOPLE OF THE STATE OF ILLINOIS V. INLAND LANSING SQUARE, L.L.C., A DELAWARE LIMITED LIABILITY COMPANY, CASE NO. 06L050173 | CONDEMNATION | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| THE STATE OF TEXAS VS. GALILEO MOUNT HOUSTON TX LP, A DELAWARE LIMITED PARTNERSHIP; WALGREEN CO.; BLOCKBUSTER VIDEOS, INC; LUBY'S RESTAURANTS LIMITED PARTNERSHIP; FAMILY DOLLAR STORES OF TEXAS, L.P.; AMERICAN DAIRY QUEEN; CASH AMERICAN PAWN L.P., PIZZA INC., INC.,; SHOE SHOW OF ROCKY MOUNTAIN, INC. DBA SHOE SHOW, INC.,; RENT-A-CENTER, INC.; WORTH FINANCE CORPORATION; RADIOSHACK CORPORATION; ADVANCE, INC. DBA ADVANCE HEAD START; JACKSON HEWITT, INC.; CITITRENDS, INC.; EAST MOUNT HOUSTON ELIGIBILITY CENTER, HARRIS COUNTY HOSPITAL DISTRICT; SLICK NAILS; BEAUTY MART II, HUIJUN PARK, D.C., P.C. DBA MT. HOUSTON MEDICAL CLINIC; JONACAR CORP. DBA LACANASTA FURNISHINGS; J&M SALES OF TEXAS, LLC DBA FALLAS PAREDES CASE NO. 879744 | CONDEMNATION | PENDING |
| THOUSAND OAKS HEITZ MARTHA'S PROPERTIES, LLC V. BLOCKBUSTER INC. CASE NO. 56-2010-00379993-CU-BC-SIM | LANDLORD TENANT | PENDING |
| TIMOTHY MIXON V. BLOCKBUSTER INC. CASE NO. 74(39100)09032008 | EMPLOYEE RELATED CHARGE | PENDING |
| TRACY SEWELL V. BLOCKBUSTER INC. CASE NO. 10CVS4390 | PERSONAL INJURY | PENDING |
| TRISTRAM BUCKLEY V. L&M O'HEARN PROPERTIES, LLC, LEO O'HEARN, MARGARET O'HEARN, BLOCKBUSTER VIDEO, DOE POLE MANUFACTURER, HILLCREST EAGLE SHOPPING CENTER, LP HILLCREST PROMENADE, THE BALCONY AT BEVERWIL AND DOES 1-100 CASE NO. SC104913 | PERSONAL INJURY | PENDING |
| U. S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE TRUST 2006-C1, BY AND THROUGH CWCAPITAL ASSET MANAGEMENT LLC, ACTING SOLELY IN ITS CAPACITY AS SPECIAL SERVICER VS. HIFAI BLUFFTON PLAZA, LLC AND BLOCKBUSTER INC. CASE NO. 90D01-1008-MF-0027 | LANDLORD TENANT | PENDING |
| US REGENCY RETAIL 1, LLC V. BLOCKBUSTER INC. CASE NO. DC-10-09262 | LANDLORD TENANT | PENDING |
| VINCENT BERNARDY V. BLOCKBUSTER INC.; THE COCA-COLA COMPANY CASE NO. SC 100225 | PERSONAL INJURY | PENDING |
| VINCENT VITTORIOSA AN INFANT UNDER THE AGE OF 18 YEARS BY HIS MOTHER AND NATURAL GUARDIAN, PAMELA RENO AND PAMELA RENO INDIVIDUALLY V. BLOCKBUSTER INC. CASE NO. NOT ASSIGNED AT TIME OF SERVICE | PERSONAL INJURY | PENDING |
| W/S EPPING LLC VS. BLOCKBUSTER INC. CASE NO. 10-1773-A | LANDLORD TENANT | PENDING |
| WATT NORTH HIGHLANDS LP, VS. BLOCKBUSTER INC. CASE NO. 34-2010-00085515 | LANDLORD TENANT | PENDING |
| WEINGARTEN INVESTORS, INC. V. BLOCKBUSTER INC. D/B/A BLOCKBUSTER #48103 CASE NO. 10-DCV-180557 | LANDLORD TENANT | PENDING |

## Schedule 9
## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.

| Action or Proceeding | Nature of Proceeding | Status of the Proceeding |
|---|---|---|
| WEINGARTEN NOSTAT, INC. V. BLOCKBUSTER INC. CASE NO. NOT AVAILABLE AT TIME OF SERVICE | LANDLORD TENANT | PENDING |
| WELLS FARGO BANK N.A. V. WATSON CROSSING ONE LLC ET AL CASE NO. 09CV75003 | FORECLOSURE | PENDING |
| WEST SPRINGFIELD CENTER LLC C/O MCCAFFERY INTERESTS INC. MANAGING AGENT V. BLOCKBUSTER INC. CASE NO. UNKNOWN | LANDLORD TENANT | PENDING |
| WILLIAM J. GIBBS V. BLOCKBUSTER INC. AND JERON BROWN CASE NO. 0622-CC06785 | PERSONAL INJURY | PENDING |
| WOOD FLORIDA INVESTMENTS LLC V. BLOCKBUSTER INC. CASE NO. DC-10-07826-B | LANDLORD TENANT | PENDING |
| WORTHINGTON PARK, LLC C/O MID AMERICA MGMT CORP V. BLOCKBUSTER INC. CASE NO. 10CV-06-8737 | LANDLORD TENANT | PENDING |
| WRI BROOKWOOD SQUARE LLC V. BLOCKBUSTER INC CASE NO. 10-E-4147 | LANDLORD TENANT | PENDING |
| WRI/MILLER WESTMINSTER I LLC, V. BLOCKBUSTER INC. CASE NO. 10-CV-1096 | LANDLORD TENANT | PENDING |
| ZACHARY HALL VS. BLOCKBUSTER, INC. CASE NO. 4:10-CV-04014-MMM-JAG | EMPLOYEE RELATED MATTER | PENDING |

## Schedule 10
## Senior Management

Pursuant to Local Bankruptcy Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management and a brief summary of their relevant responsibilities and experience.

| Name / Position | Prior Experience / Responsibilities |
|---|---|
| James W. Keyes (Chief Executive Officer) | James W. Keyes has served as Chairman of the Board of Directors and Chief Executive Officer since July 2007. Mr. Keyes served as President and Chief Executive Officer of 7-Eleven, Inc. from 2000 to 2005. Prior to his service as President and Chief Executive Officer, he was Executive Vice President and Chief Operating Officer of 7-Eleven, Inc. from 1998 to 2000 and Chief Financial Officer of 7-Eleven, Inc. from 1996 to 1998. Since his departure from 7-Eleven, Inc., Mr. Keyes has been Chairman of Key Development, LLC, a private investment firm. |
| Dennis McGill (Executive Vice President & Chief Financial Officer) | Mr. McGill serves as the Company's principal financial officer and in that capacity oversees the Company's financial compliance and reporting functions, as well as accounting, investor relations and strategic planning functions.  Prior to joining the Company he served in a variety of senior financial and operational capacities with several large companies, including Hastings Entertainment, Inc., and most recently served as Executive Vice President and CFO for Safety-Kleen Systems, Inc. |
| Kevin Lewis (Senior Vice President, Digital) | Kevin Lewis has served as a Senior Vice President since January 2009. He is responsible for the development and execution of the company's initiatives to deliver Blockbuster-branded content to consumers via both established and emerging technologies such as direct-to-home connected devices, set-top boxes, portable video players, DVD vending machines, digital kiosks and by-mail subscription. Before joining Blockbuster, Mr. Lewis served as the Chief of Strategy and New Business Development for Philips Consumer Lifestyle and held several leadership positions during a ten-year career at the Boston Consulting Group. |
| Rod McDonald (Vice President, Secretary & General Counsel) | Rod McDonald is Vice President, Secretary and General Counsel. Mr. McDonald joined Blockbuster in April 2008 as Vice President, Assistant Secretary and Associate General Counsel for Corporate and Securities. Prior to joining Blockbuster, Mr. McDonald served as General Counsel for Brinks Home Security, Inc. and Pizza Inn, Inc. |
| Thomas Kurrikoff (Senior Vice President, Finance & Treasurer) | Thomas Kurrikoff is a Senior Vice President responsible for financial planning, real estate, supply chain and international operations. Mr. Kurrikoff joined Blockbuster in December 2003 and has held several positions including Senior Vice President of North American Operations, Senior Vice President of Worldwide Finance and Senior Vice President and U.S. Controller. Prior to joining Blockbuster, Mr. Kurrikoff was Chief Operations Officer at Boston's Pizza in 2003. Mr. Kurrikoff also held various finance roles at Pizza Hut Inc. and Burger King Corporation. |
| Bruce Lewis (Senior Vice President & Controller) | Bruce Lewis has served as a Senior Vice President since September 2004. He is the Company's Controller and is also responsible for the Company's distribution centers.  Mr. Lewis joined Blockbuster in 2001 and has performed the roles of Treasurer, VP of Internal Controls, International Controller and Tax Director. Before joining Blockbuster, Mr. Lewis held various leadership positions with Lend Lease REI, Cinemark and Deloitte & Touche. |

## Schedule 11
## Payroll

Pursuant to Local Rule 1007-2(b)(1)-(2)(A) and (C), the following provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors, and stockholders) and the estimated amount to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors, for the 30-day period following the filing of the chapter 11 petitions.

| | |
|---|---:|
| **Payments to Employees (Not Including Officers, Directors and Stockholders)** | $36,500,000 |
| **Payments to Officers, Stockholders, and Directors** | $178,000 |
| **Payments to Financial and Business Consultants** | $200,000 |

## Schedule 12
## Cash Receipts and Disbursements,
## Net Cash Gain or Loss, Unpaid Obligations and Receivables

Pursuant to Local Rule 1007-2(b)(3), the following provides, for the thirty 30-day period following the filing of the chapter 11 petition, the estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts (1)** | $158,000,000 |
| **Cash Disbursements (2)** | $195,000,000 |
| **Net Cash Gain or (Loss) (3)** | ($37,000,000) |
| **Unpaid Obligations (4)** | $91,400,000 |
| **Unpaid Receivables (5)** | $31,000,000 |