<table>
<tr><td>

**PARTIES RECEIVING THIS OMNIBUS MOTION SHOULD LOCATE THEIR NAMES AND THEIR LEASES IN THE ATTACHED EXHIBIT A**

</td></tr>
</table>

Stephen Karotkin
Martin A. Sosland (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------x | | |
| | : | |
| **In re** | : | **Chapter 11** |
| | : | |
| **BLOCKBUSTER INC., et al.,**[1] | : | **Case No. 10-14997 (BRL)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| ------------------------------------------------------------x | | |

**DEBTORS' OMNIBUS MOTION PURSUANT TO**
**11 U.S.C. §§ 365(a) AND 554(a) AND FED. R. BANKR. P. 6006, 6007, AND 9014**
**FOR APPROVAL OF REJECTION OF CERTAIN UNEXPIRED LEASES OF**
**NON-RESIDENTIAL REAL PROPERTY AND AUTHORIZATION TO ABANDON**
**CERTAIN PROPERTY EFFECTIVE AS OF THE COMMENCEMENT DATE**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

Blockbuster Digital Technologies Inc., its parent Blockbuster Inc., and their

debtor affiliates, as debtors and debtors in possession (collectively, "***Blockbuster***" or the

"***Debtors***"), submit this motion (the "***Motion***") and respectfully represent as follows:

---

[1]   The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Blockbuster Inc. (5102); Blockbuster Canada Inc. (1269); Blockbuster Digital Technologies Inc. (9222); Blockbuster Distribution, Inc. (0610); Blockbuster Gift Card, Inc. (1855); Blockbuster Global Services Inc. (3019); Blockbuster International Spain Inc. (7615); Blockbuster Investments LLC (6313); Blockbuster Procurement LP (2546); Blockbuster Video Italy, Inc (5068); Movielink, LLC (5575); Trading Zone Inc. (8588); and B$^2$ LLC (5219).

# I.

## BACKGROUND

1. On September 23, 2010 (the "***Commencement Date***"), each of the Debtors commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"). The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

# II.

## BLOCKBUSTER'S BUSINESS

2. More than twenty five years ago, Blockbuster became the first national retail chain provider of in-home entertainment, with its blue and gold torn-ticket logo symbolizing the decision by consumers to forego the movie theatre experience and "Make it a Blockbuster Night"® by staying home to watch the latest in new movie title releases from the convenience of their living rooms. Since its incorporation in 1982, Blockbuster has expanded its retail business operations domestically and abroad via a mix of corporate and franchisee-owned stores, with, as of August 29, 2010, over 5,600 stores in the United States and its territories and 16 other countries. To manage its business and properties, Blockbuster employs approximately 25,500 employees who perform a variety of critical functions, including customer service, inventory control, management, leasing, accounting, marketing, purchasing and sales, shipping, tax, technical services, and legal services.

### A.     Domestic Operations

3. Blockbuster operates its domestic media entertainment business through three principal channels of distribution: (i) retail; (ii) by-mail; and (iii) digital. As a result of this

multi-channel distribution scheme, Blockbuster offers customers a value-priced entertainment experience, combining the broad array of products offered by a specialty or online retailer with the convenience of a local neighborhood retailer.

### 1.   *Retail Channel*

4.      The convenience offered to customers by having Blockbuster stores located in their cities, towns, and neighborhoods has been instrumental in establishing the BLOCKBUSTER® brand.  As of August 29, 2010, there were 3,306 stores operating under the BLOCKBUSTER® brand in the United States and its territories.  Of these stores, 2,924 are owned and operated by Blockbuster Inc. and 382 stores are owned and operated by franchisees. Blockbuster stores offer movies and games (collectively, "***Product***") for rent and purchase (both new and previously-viewed) as well as other entertainment-related consumer electronics and accessories, game consoles, confection, and movie-related merchandise for purchase. Additionally, approximately 240 of these locations include store-in-store game locations operating under the GAME RUSH® brand.

5.      In step with its continued commitment to be the premier retailer of new release movies, Blockbuster has recently focused on promoting its rapidly emerging availability advantage over certain of its key competitors, who do not have access to key new Product for the initial 28 days of release (the "***28-day Window***").  In 2009, the 28-day Window was imposed by certain movie studios on the rental of newly released titles after the initial distribution date of a title so as to diminish the effect of rental on the retail sale of such titles.  Given that a substantial portion of Blockbuster's rental revenues are derived from the rental of such new release Product, Blockbuster's advantage with respect to the 28-day Window is expected to maintain and improve its customer preference and loyalty in comparison to its competitors.

6.      To expand its retail reach, in early 2009, Blockbuster entered into an agreement with NCR Corporation ("***NCR***") to launch BLOCKBUSTER Express® branded vending kiosks.  Through this partnership, NCR builds and maintains the kiosks and pays royalties to Blockbuster on the revenues generated.  This agreement allows Blockbuster to compete in the popular vending kiosk channel without incurring capital expenditures and start-up costs on its own account, while making Product more convenient and less expensive for its customers.  As of September 19, 2010, there were approximately 6,630 kiosks operating under the BLOCKBUSTER Express® brand throughout the United States and its territories.

### 2.      *By-Mail Channel*

7.      Blockbuster offers a by-mail subscription program through its retail chain and through its website, www.blockbuster.com, whereby customers rent Product that is delivered directly to them by-mail.  The by-mail subscription program provides customers access to substantially more Product than is available in its stores, and allows Blockbuster to compete directly with certain of its key competitors.  In contrast to its competitors, Blockbuster offers: (i) a wide selection of games; and (ii) Blu-ray Product at no additional charge.  Through its BLOCKBUSTER Total Access™ program ("***Total Access***"), Blockbuster also offers its by-mail subscribers the ability to exchange up to five online movie rentals for in-store movies at its retail locations for only a few dollars more per month.  The by-mail subscription program allows Blockbuster to reach customers located in geographic areas where it does not operate store locations.

8.      In order to promote the synergies between its retail and by-mail channels of distribution and to profitably grow its by-mail customer base, Blockbuster recently launched a marketing partnership with Comcast Cable Corporation ("***Comcast***").  This partnership includes

the launch of *DVDs by Mail,* a co-branded by-mail offer available at www.DVDsbymail.com.
As part of the marketing partnership, Comcast customers are now being offered Blockbuster's
by-mail services (both by-mail and Total Access-like products) through the new co-branded web
site as an additional service within their Comcast package. On the site, customers can browse
Blockbuster's vast library of more than 95,000 movie and television titles, create a queue of titles
they want to rent and then get the DVDs through the mail or at a Blockbuster retail store, where
they can also exchange their rentals. In turn, Blockbuster is installing Comcast-dedicated kiosks
in select stores that allow customers to quickly and easily learn about, and sign up for, Comcast
services.

### 3. *Digital Channel*

9. As new distribution channels have emerged and as consumer interest in
accessing Product in new ways has grown, Blockbuster has begun to expand its footprint into the
digital realm. To that end, Blockbuster's digital business currently offers its customers on-
demand access to one of the largest libraries of digital movies for both rental and sale through
multiple formats. Blockbuster began its digital initiatives with the purchase of Movielink from a
consortium of movie studios in 2007.

10. Through Blockbuster's website, www.blockbuster.com, Blockbuster
customers can download and view movies on their personal computers after downloading
Blockbuster's personal computer application. In addition, with the convergence of media
entertainment and electronic devices, Blockbuster recently entered into strategic partnerships
with certain global third party consumer electronics device developers – including Samsung,
Philips, TiVo, and Toshiba – to digitally deliver media entertainment to its customers through
consumer electronics such as Internet-connected TVs and Blu-ray players through Blockbuster

applications embedded in these devices. In the mobile space, Blockbuster has partnered with device makers such as Motorola and HTC, embedding Blockbuster's digital applications in its popular new models for Verizon and T-Mobile. Blockbuster is also pursuing partnerships with Cable TV providers to offer Blockbuster-branded video-on-demand services inside an operator's set-top-box infrastructure.

### B.    International Operations

11.    Blockbuster's international operations, which serve as ambassadors of the BLOCKBUSTER® brand, are comprised of all store operations outside the United States and its territories, including: (i) owned retail operations in Canada, the United Kingdom, Denmark, Italy, Mexico, Argentina, and Uruguay, and (ii) franchised retail operations in Australia, Brazil, Chile, Columbia, Guatemala, Israel, Italy, Mexico, New Zealand, Panama, Portugal, and Taiwan. As of August 29, 2010, Blockbuster had 2,333 stores in 16 markets outside of the United States operating under the BLOCKBUSTER® brand, the GAME RUSH® brand, and other brand names owned by Blockbuster. During 2008 and 2009, 29% and 30% of Blockbuster's revenues were generated outside of the United States, respectively. Blockbuster's international operations have historically been more dependent than the domestic operations on retail sales and, in particular, sales of games, as opposed to revenue generated from rentals.

### C.    Financials

12.    As of July 4, 2010, the Debtors, on a consolidated basis, reported approximately $1.2 billion in total assets and approximately $1.6 billion in total liabilities. For 2009, Blockbuster reported consolidated revenues of approximately $4.1 billion and net cash from operating activities of $29.3 million.

13. Additional information regarding Blockbuster's business, capital structure, and the circumstances leading to these chapter 11 cases is contained in the *Affidavit of Jeffery J. Stegenga Pursuant to Local Bankruptcy Rule 1007-2 in Support of First Day Motions* (the "**First Day Affidavit**") filed contemporaneously herewith.

## III.

## JURISDICTION

14. This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## IV.

## RELIEF REQUESTED

15. The Debtors request that, pursuant to sections 365(a) and 554(a) of the Bankruptcy Code and Bankruptcy Rules 6006, 6007, and 9014, the Court enter an order, substantially in the form of **Exhibit "C"** annexed hereto, (i) approving the Debtors' rejection of 145 unexpired leases of nonresidential real property[2] identified on **Exhibit "A"** annexed hereto[3] (each, a "**Lease**," and collectively, the "**Leases**"), effective as of the Commencement Date, and (ii) authorizing the Debtors to abandon certain equipment, fixtures, furniture or other personal property (the "**Personal Property**") located in the premises associated with the rejected Leases (the "**Leased Premises**"). To the extent any Personal Property remains in the Leased Premises,

---

[2] Including any guaranties, amendments, subleases, and ancillary documents related thereto.

[3] Copies of the Leases will be made available upon request of Debtors' counsel. This Motion is without prejudice to the Debtors' right to assert that any one or all of the Leases expired by their own terms or were terminated prior to the effective date of the rejection, as the case may be. Moreover, nothing herein shall be deemed an admission that the Leases are enforceable obligations of the Debtors, are executory in nature, or that the landlords identified on **Exhibit "A"** have valid claims against the Debtors as a result of the rejections sought herein.

the Debtors submit that such property is of *de minimis* value and is of no use or benefit to their estates or creditors.

**V.**

**THE LEASES**

16. Prior to the Commencement Date, Blockbuster operated approximately 3,000 retail store locations across the United States. Generally, Blockbuster does not own the real property on which its retail stores are located. Instead, Blockbuster leases the real property from numerous lessors and other counterparties.

17. Prior to the Commencement Date, Blockbuster reviewed and analyzed its extensive lease portfolio and the performance of each of its retail stores. In connection therewith, Blockbuster determined, in its business judgment that closure of numerous underperforming stores would be in its best interests. Accordingly, the store locations associated with each of the Leases identified on ***Exhibit "A"*** hereto were closed prior to the Commencement Date and Blockbuster vacated the Leased Premises associated therewith. Blockbuster has also returned the keys to the Leased Premises to the respective landlords. By this Motion, the Debtors seek to reject the 145 Leases identified on ***Exhibit "A"*** hereto.[4]

18. In connection with each of the retail store closures prior to the Commencement Date, Blockbuster removed personal property to the extent it was cost effective to do so, and to the extent such property could be utilized in its ongoing business operations.

---

[4] Blockbuster will continue to review its store portfolio after the Commencement Date and anticipates it will identify other currently operating stores to be closed. As a result, the Debtors likely will seek to reject additional unexpired non-residential real property leases. Concurrently herewith, Blockbuster has filed a motion seeking (i) approval of certain procedures for the rejection of unexpired leases that it determines, in its business judgment, to reject during the pendency of these chapter 11 cases, effective as of the date set forth in the notice of rejection, or filing date of such notice, and (ii) authority to remove personal property or abandon certain *de minimis* personal property located in the stores that will be closed, without further order of the Court.

Blockbuster also disposed of a limited amount of personal property, where such property was of no value or unnecessary to its stores' ongoing operations. Personal Property of *de minimis* value was also left behind in almost all of the Leased Premises, which the Debtors seek authority to abandon.

19. Because the Debtors no longer maintain operational retail stores at the Leased Premises, continued compliance with the terms of the Leases would be burdensome and would provide no corresponding benefit to Blockbuster or the stakeholders in these chapter 11 cases. Accordingly, it is in the best interests of the Debtors and their estates to reject the Leases and abandon any Personal Property remaining therein pursuant to sections 365 and 554(a) of the Bankruptcy Code. Rejection of the Leases will maximize the value of the Debtors' estates and eliminate operating losses associated therewith. As of the Commencement Date, Blockbuster continues to be obligated to pay rent under the Leases even though it has ceased operations at the respective premises. Moreover, in addition to its obligation to pay rent, Blockbuster also is obligated to pay for certain property taxes, utilities, insurance and other related charges associated with the Leases. By rejecting the Leases, Blockbuster estimates that it will be able to achieve cost savings of approximately $19 million in rent and other related obligations over the remaining term of the Leases. Therefore, immediate rejection of the Leases will prevent the estates from potentially incurring unnecessary administrative expenses associated with Blockbuster's obligations under the Leases. Blockbuster has also reviewed the market value of the Leases and determined that marketing the Leases for assignment or sublease to a third party, especially given the relatively short term remaining for each Lease, would not generate any significant value for the estates.

# VI.

## BASIS FOR RELIEF REQUESTED

**A.**     **Rejection of the Leases is Supported by the Debtors'**
**Business Judgment and Should be Approved by the Court**

20.     Section 365(a) of the Bankruptcy Code provides, in pertinent part, that a debtor in possession "subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a); *see also NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 521 (1984); *Med. Malpractice Ins. Ass'n v. Hirsch (In re Lavigne)*, 114 F.3d 379, 386 (2d Cir. 1997).  "[T]he purpose behind allowing the assumption or rejection of executory contracts is to permit the trustee or debtor-in-possession to use valuable property of the estate and to renounce title to and abandon burdensome property." *Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.)*, 4 F.3d 1095, 1098 (2d Cir. 1993) (internal quotation marks and reference omitted).

21.     Courts defer to a debtor's business judgment in rejecting an executory contract or unexpired lease, and upon finding that a debtor has exercised its sound business judgment, approve a debtor's decision to reject under section 365(a) of the Bankruptcy Code. *See Bildisco & Bildisco*, 465 U.S. at 523 (recognizing the "business judgment" standard used to approve rejection of executory contracts and unexpired leases); *Nostas Assocs. v. Costich (In re Klein Sleep Prods., Inc.)*, 78 F.3d 18, 25 (2d Cir. 1996) (recognizing the "business judgment" standard used to approve rejection of executory contracts); *In re Minges*, 602 F.2d 38, 42-43 (2d Cir. 1979) (holding that the "business judgment" test is appropriate for determining when an executory contract can be rejected); *In re G Survivor Corp.*, 171 B.R. 755, 757 (Bankr. S.D.N.Y. 1994), *aff'd*, 187 B.R. 111 (S.D.N.Y. 1985) (approving rejection of license by debtor because such rejection satisfied the "business judgment" test); *In re Child World, Inc.*, 142 B.R. 87, 89

(Bankr. S.D.N.Y. 1992) (stating that a debtor may assume or reject an unexpired lease under

§ 365(a) in the exercise of its "business judgment").

22.     Blockbuster has determined that the Leases are not a source of potential

value for these estates or their creditors and are not necessary for its reorganization effort under

chapter 11.  In fact, the Leases are a net drain on the estates because they relate to Leased

Premises that are currently unoccupied by the Debtors and, as a result, do not provide any benefit

to the Debtors' estates and are unnecessary to the Debtors' ongoing operations.  As such,

rejection of the Leases will relieve a significant burden relative to Blockbuster's restructuring

efforts.  Accordingly, the decision to reject the Leases is a proper exercise of Blockbuster's

business judgment.

23.     In light of the foregoing, Blockbuster respectfully requests that the Court

approve its rejection of the Leases effective as of the Commencement Date pursuant to section

365(a) of the Bankruptcy Code.

## B.     The Balance of Equities Favors Rejection Of the Leases as of the Commencement Date

24.     Blockbuster submits that the Leases should be rejected as of the

Commencement Date.  Such relief is appropriate, and will expedite Blockbuster's relief from the

onerous obligations under the Leases.

25.     Section 365 of the Bankruptcy Code "does not state that rejection cannot

be applied retroactively, or that there are restrictions as to the manner in which the Court can

approve rejection."  *Constant Ltd. P'ship v. Jamesway Corp. (In re Jamesway Corp.)*, 179 B.R.

33, 37 (S.D.N.Y. 1995); *see also Stonebriar Mall Ltd. P'ship v. CCI Wireless (In re CCI

Wireless, LLC)*, 297 B.R. 133, 138 (D. Colo. 2003) ("[S]ection 365 [of the Bankruptcy Code]

does not prohibit the Bankruptcy Court from allowing the rejection of [contracts] to apply

retroactively."); *In re Jamesway Corp.*, 179 B.R. at 36 (stating that section 365 does not include "restrictions on the manner in which the court can approve rejection"). Many courts have authorized rejection retroactively to a date prior to entry of the order authorizing such rejection where the balance of equities favored such relief. *See, e.g., Adelphia Bus. Solutions, Inc. v. Abnos*, 482 F.3d 602, 607-09 (2d Cir. 2007) (holding Bankruptcy Court did not abuse its discretion in finding balance of equities favored making rejection of a nonresidential lease of real property retroactive to hearing date when court told parties of its intention to make the order retroactive and thus notified landlord of effective date of rejection, and where tenant vacated premises, thereby providing landlord with opportunity to relet premises); *In re Thinking Mach. Corp. v. Mellon Fin. Servs.*, 67 F.3d 1021, 1028 (1st Cir. 1995) (approving retroactive orders of rejection where the balance of equities favors such relief); *BP Energy Co. v. Bethlehem Steel Corp. (In re Bethlehem Steel Corp., et al.)*, No. 02 Civ. 6419 (NRB), 2002 WL 31548723, at *3 (S.D.N.Y. Nov. 15, 2002) (finding that retroactive rejection is valid when the balance of equities favor such treatment).

26.     In considering whether to approve retroactive rejection, courts examine a number of factors, including the costs that a delayed rejection date would otherwise impose on a debtor. *See, e.g., In re Jamesway Corp.*, 179 B.R. at 33-39. Courts also consider whether the debtor has provided sufficient notice of its intent to reject an unexpired lease of real property. *See, e.g.*, *Tenucp Prop. LLC v. Riley (In re GCP CT School Acquisition LLC)*, No. 09-11846, 2010 WL 2044871, at *10-11 (B.A.P. 1st Cir. May 24, 2010) (finding sale and settlement motions, in the aggregate, provided landlord with sufficient and reasonable notice that chapter 7 trustee intended to reject unexpired real property lease, and that Bankruptcy Court had basis to exercise its equitable powers to order rejection to operate retroactively). A debtor's timely

surrender of leased premises weighs in favor of retroactive rejection because it enables a landlord to seek a new tenant in an expeditious manner. *See, e.g., Adelphia Bus. Solutions*, 482 F.3d at 608-09 ("The Bankruptcy Court also properly considered that [the debtor] had vacated the premises and thereby provided [the landlord] with the opportunity to lease the premises to another tenant.").

27. The facts in these chapter 11 cases favor approval of retroactive rejection of the Leases and retroactive rejection of the Leases is fair and equitable to all parties. Prior to the Commencement Date – in most instances by July 18, 2010 – Blockbuster vacated the Leased Premises and liquidated inventory, putting the landlords on notice of its intent to close the affected stores, and giving the landlords an opportunity to mitigate damages by beginning a search for new tenants.[5] As a result of these prepetition store closures and Blockbuster's vacation of the Leased Premises, the landlords are not subject to any uncertainty regarding the Debtors' intent with respect to the Leases. Moreover, the landlords will not be unduly prejudiced if the rejection is deemed effective as of the Commencement Date because they will receive notice of this Motion and have sufficient opportunity to act accordingly. In addition, by the time they receive notice of this Motion, the landlords will be relieved of their own obligations under the Leases, allowing them to cease performance and immediately repossess their property, if they have not already done so. Any postponement of the effective date of rejection of the Leases would compel Blockbuster to compensate the landlords, at Blockbuster's and its creditors' expense, for a delay that Blockbuster has made every effort to avoid, and force Blockbuster potentially to incur unnecessary administrative charges for Leases that provide no

---

[5] With respect to certain Leased Premises that are currently subleased, Blockbuster has also provided notice of the Motion to each sublessee indicated on *Exhibit "B"* annexed hereto.

tangible benefit to these estates. Such an outcome would be inequitable and prejudicial to the

Debtors and their estates.

28.     For the reasons set forth above, retroactive rejection of the Leases is fair

and equitable to all parties in interest, especially where the counterparties to the Leases will not

be prejudiced thereby.

**C.     Personal Property Remaining in the Leased Premises**
**Is of Inconsequential Value and of No Benefit to**
**Blockbuster and Abandonment Should Be Approved By the Court**

29.     Pursuant to section 554(a) of the Bankruptcy Code, Blockbuster seeks

authorization to abandon Personal Property that remains on the Leased Premises. Although

Blockbuster has vacated such premises and removed Personal Property to the extent feasible and

of value to its ongoing operations, a minimal amount of Blockbuster's Personal Property,

ancillary to its business operations, remains in almost all of the Leased Premises. To the extent

such Personal Property remains in the Leased Premises, it is of inconsequential value and of no

benefit to the Debtors' estates.

30.     Section 554(a) of the Bankruptcy Code provides in relevant part that a

debtor in possession "after a notice and hearing . . . may abandon any property of the estate

"that . . . is of inconsequential value and benefit to the estate." 11 U.S.C. § 554(a). The right to

abandon property is, except for certain exceptions inapplicable in the present case, unfettered. *In*

*re Midlantic Nat'l Bank*, 474 U.S. 494, 502 (1986).

31.     Any Personal Property abandoned to the landlords of the Leased Premises

primarily consists of miscellaneous fixtures, furniture, advertising displays, and other office and

store equipment that is of inconsequential value or benefit to the Debtors' estates and/or

burdensome, insofar as the costs of removal and storage of the Personal Property for future use

or marketing and sale is likely to exceed its value to the Debtors' estates. Further, any efforts by

Blockbuster to move or market the Personal Property could unnecessarily delay the Debtors' surrender of the Premises and the rejection of the Leases. In addition, since Blockbuster has closed the store locations at the Leased Premises, Blockbuster believes that the Personal Property no longer is necessary for the its business operations. To the best of Blockbuster's knowledge, the abandonment of the property is not in violation of any state or local statutes or regulations reasonably designed to protect the public health or safety.

32. Rule 6007-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**") requires that notice of a proposed abandonment describe the property to be abandoned, state the reason for the proposed abandonment, and identify the entity to whom the property is proposed to be abandoned, unless the Court orders otherwise. The Debtors submit that given the description of the Personal Property provided herein and the *de minimis* nature of such property, the requirements of the Local Bankruptcy Rules have been satisfied. Alternatively, to the extent the Court finds such information does not meet the requirements of Local Bankruptcy Rule 6007-1, Blockbuster respectfully requests that the Court waive such requirements with respect to this Motion.

33. The Debtors also submit that the abandonment of the Personal Property should be effective as of the Commencement Date, the proposed effective date of rejection of the Leases.

### D.    Waiver of the Requirements of Bankruptcy Rule 6006(f)

34. Bankruptcy Rule 6006(f)(6) provides that a motion to reject multiple executory contracts or unexpired leases that are not between the same parties shall be limited to no more than 100 executory contracts or unexpired leases. Fed. R. Bankr. P. 6006(f)(6). The 2007 Advisory Committee Note to Rule 6006 states that "[a]n omnibus motion to assume, assign, or reject multiple executory contracts and unexpired leases must comply with the

procedural requirements set forth in subdivision (f) of the rule, unless the court orders otherwise." Fed. R. Bankr. P. 6006 advisory committee note.

35. The Debtors respectfully request that the Court waive Bankruptcy Rule 6006(f)(6) with respect to this Motion. The affected Leases are for a similar type and purpose: retail store operations. In addition, Blockbuster undertook a comprehensive analysis of the Leases, and its decision to reject each of the Leases, and the legal and factual support for such determinations, are uniform. Moreover, including all the Leases in a single motion avoids any confusion and inefficiency in filing identical motions in which the Debtors request the same relief. Finally, the notice list annexed as *Exhibit "A"* hereto is organized in a way that is easy for the landlords to locate their names and property locations, and therefore provides sufficient notice to the landlords of the relief requested herein.

36. Similar relief has been granted in order to serve the "objective of expeditious and efficient administration of cases under the [Bankruptcy] Code." *In re Old Carco LLC*, 406 B.R. 180, 207-10 (Bankr. S.D.N.Y. 2009) (permitting more than 100 agreements to be rejected through one motion where the agreements were substantially similar, all agreements were subject to the Debtors' single comprehensive analysis, and all were being rejected, and where requiring the Debtors to file separate motions requesting the same relief would not have advanced the process) (internal quotation marks and citation omitted); *see also In re Movie Gallery Inc.*, Case No. 10-30696 (Bankr. E.D. Va. Feb. 3, 2010) (authorizing, pursuant to a single motion, rejection of over 100 unexpired non-residential real property leases and executory contracts as of the commencement date of debtors' chapter 11 cases).

## VII.

## NOTICE

37. No trustee or examiner has been appointed in these chapter 11 cases. The

Debtors have served notice of this Motion on: (i) the Office of the United States Trustee for the Southern District of New York (Attn: Brian Masumoto, Esq.); (ii) those creditors holding the fifty largest unsecured claims against the Debtors' estates; (iii) Sheppard, Mullin, Richter & Hampton LLP, the attorneys for U.S. Bank National Association, as trustee under that certain indenture agreement, dated as of October 1, 2009, with respect to the 11.75% Senior Secured Notes due 2014 issued by Blockbuster Inc. (Attn: Kyle J. Mathews, Esq.); (iv) The Bank of New York Trust Company, N.A., as trustee under that certain indenture agreement, dated as of August 20, 2004, with respect to the 9% Senior Subordinated Notes due 2012 issued by Blockbuster Inc. (Attn: Corporate Trust); (v) Sidley Austin LLP, attorneys for the lenders under the proposed Debtor in Possession Revolving Credit Agreement (the "**DIP Facility**") (Attn: James Seery, Esq.); (vi) Wilmington Trust FSB as Agent (the "***Agent***") under the DIP Facility (Attn: Joshua G. James); (vii) Skadden, Arps, Slate, Meagher & Flom LLP, the attorneys for the Agent (Attn: Peter J. Neckles, Esq.); (viii) the landlords of the Leased Premises identified on ***Exhibit "A"*** annexed hereto; (ix) the sublessees of Leased Premises identified on ***Exhibit "B"*** annexed hereto; and (x) Viacom Inc., as guarantor of obligations under certain Leases identified on ***Exhibit "A"*** (collectively, the "***Notice Parties***"). The Debtors submit that no other or further notice need be provided.

38.     No previous request for the relief sought herein has been made by the Debtors to this or any other court.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as it deems just and proper.

Dated: September 24, 2010
New York, New York

/s/ Stephen Karotkin
Stephen Karotkin
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

and

Martin A. Sosland (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
200 Crescent Court, Suite 300
Dallas, Texas 75201
Telephone: (214) 746-7700
Facsimile: (214) 746-7700

<u>**Exhibit A**</u>

**Leases to be Rejected**

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| 126-01 Hillside Ave. Assoc. LLC | 126-01 Hillside Ave. Assoc. LLC Sholom&Zuckerbrot / Kaufman Astoria Studios 35-11 35th Avenue Long Island City, NY 11106 | SHATZ, MEIE & SCHER 18 East 48th Street Attn: Michael S. Scher, Esq. New York, NY 10017 | | 36227 | 8511 126th St Kew Gardens, NY 11415-3312 | $12,956 | 12/31/11 |
| ABGS School House Associates, L.P. | ABGS School House Associates, L.P. 150 Monument Road, Suite 601 Bala Cynwyd, PA 19004 | | | 42207 | 1036 2nd Street Pike Richboro, PA 18954-1805 | $9,416 | 10/31/10 |
| Amalgamated Bank of Chicago as Trustee | Amalgamated Bank of Chicago as Trustee c/o National Shopping Plaza,Inc. 200 West Madison Street, Suite 4200 Chicago, IL 60606 | | | 17044 | 9110 S Stony Island Rd Chicago, IL 60617-3511 | $9,456 | 7/31/11 |
| AmREIT Olmos Creek L.P. | AmREIT Olmos Creek L.P. 8 Greenway Plaza, Suite 1000 Houston, TX 77046 | | | 48316 | 14602 Huebner #100 San Antonio, TX 78230-5415 | $10,703 | 1/31/12 |
| Apple Valley Mall, L.L.C. | Apple Valley Mall, L.L.C. c/o KGI Properties, LLC 10 Memorial Boulevard, Suite 901 Providence, RI 02903 | LawyersCollaborative Attn: Scott J. Summer, Esq. The Calart Tower 400 Reservoir Ave., Suite 3 A Providence, RI 02907 | | 95453 | 445 Putnam Pike Greenville, RI 02828-2430 | $7,787 | 6/30/12 |
| Arapahoe Ridge Retail Center, LLC | Arapahoe Ridge Retail Center, LLC Attn: Property Maagement 1901 Avenue of the Stars, Suite 855 Los Angeles, CA 90067 | Gipson Hoffman & Pancione A Professional Corporation Attn: Norman D. Sloan, Esq. Los Angeles, CA 90030-1109 | Arapahoe Ridge Retail Center LLC Bldg. # BZZ001 P.O. Box 301109 Los Angeles, CA 90030-1109 | 8123 | 3333 Arapahoe Rd Erie, CO 80516-6006 | $7,676 | 3/31/11 |
| Ashland Pond Limited Partnership | Ashland Pond Limited Partnership c/o Saxon Real Estate Partners, LLC 200 Oak Point Drive Middleboro, MA 02346 | Saxon Real Estate Partners, LLC 200 Oak Point Drive Middleboro, MA 02346 | | 25061 | 314 Pond St Ashland, MA 01721-2316 | $8,850 | 3/31/12 |
| Axelrod-Giannascoli Realty Group | Axelrod-Giannascoli Realty Group 400 Post Avenue Suite 307 Westbury, NY 11590 | | | 92810 | 200 Oregon Ave Philadelphia, PA 19148-4708 | $7,623 | 12/31/10 |
| Badger Plaza, LLC | Badger Plaza, LLC 815 Williams Street Baltimore, MD 21230 | Badger Plaza, LLC 2835 O'Donnell Street  Suite 200 Baltimore, MD 21224 | | 55016 | 4111 Durand Ave Racine, WI 53405-4415 | $4,989 | 10/31/10 |
| Balden Towne Plaza Limited Partnership | Balden Towne Plaza Limited Partnership c/o Watt Management Company 2716 Ocean Park Blvd., Suite 3040 Santa Monica, CA 90405 | Balden Towne Plaza Dept 2783-110841 Los Angeles, CA 90084 | | 2674 | 630 W Ventura St Fillmore, CA 93015-1925 | $6,009 | 9/30/11 |
| BASSWOOD CROSSING LIMITED PARTNERSHIP | BASSWOOD CROSSING LIMITED PARTNERSHIP c/o Cencor Realty Services, Inc. 3102 Maple Avenue Dallas, TX 75201 | BASSWOOD CROSSING LIMITED PARTNERSHIP c/o Cencor Realty Services, Inc. 3102 Maple Avenue, Suite 500 Dallas, TX 75201 | | 48524 | 7451 N Beach St  #140 Fort Worth, TX 76137-5160 | $6,284 | 7/31/11 |
| Bauer Development LLC | Bauer Development LLC P.O. Box 574 Raymore, MO 64083 | | | 45082 | 109 Heritage Drive Newberry, SC 29108-4101 | $10,095 | 4/30/13 |
| Bay Auto Mall Corp. | Bay Auto Mall Corp. Attn:  Larry Homler 500 Old Country Road Garden City, NY 11530 | Gerald P. Rosenburg, Esq Cahn, Wishod & Lamb, LLP Attn:  Gerald P. Rosenborg, Esq. Melville, NY 11747-9034 | | 36341 | 169 Pine Hollow Rd Oyster Bay, NY 11771-4705 | $10,149 | 10/31/10 |
| Beachrose Evans LLC and Plaza Evans LLC | Beachrose Evans LLC and Plaza Evans LLC c/o Westwood Financial Corp 11440 San Vicente Blvd., Ste 200 Los Angeles, CA 90049 | Plaza Evans LLC and Beachrose Evans LLC Evans Crossing c/o Westwood Financial Corp 11440 San Vicente Blvd., Ste 200 Los Angeles, CA 90049 | | 13153 | 4351 Washington Rd Evans, GA 30809-3946 | $8,694 | 10/31/10 |
| Beacon Light Partners, Ltd. | Beacon Light Partners, Ltd. c/o Rotella Toroyan Clinton Group, LLP 500 NE Spanish River Boulevard, Suite 12 Boca Raton, FL 33431 | Beacon Light Partners LTD c/o Rotella Toroyan Clinton Group LLP 500 NE Spanish River Blvd., Ste 12 Boca Raton, FL 33431 | | 12418 | 2410 N Federal Hwy Lighthouse Point, FL 33064-6854 | $9,089 | 6/30/12 |
| Beck BBV Seven, LLC | Beck BBV Seven, LLC C/o Urbahns Companies, Inc. Attn: John Urbahns Indianapolis, IN 46250 | Robinson Wolenty & Young, LLP Barbara A. Wolenty, Esq. 8888 Keystone Crossing, Suite 710 Indianapolis, IN 46240 | | 18630 | 35 Beck Lane  Ste C Lafayette, IN 47909-2842 | $10,400 | 3/31/14 |
| Belknap-Beach, Ltd., | Belknap-Beach, Ltd., 2012 E. Randol Mill Rd., Suite 211 Arlington, TX 76011 | | | 48455 | 3812 E Belknap St Fort Worth, TX 76111-6012 | $10,950 | 6/30/12 |
| BG GMT III, LLC | BG GMT III, LLC ACCT # 101491-20457-1053 C/O Developers Diversified Realty Corporation Beachwood, OH 44122 | BG GMT III, LLC Dept 101491-20457-1053 P.O. Box 951701 Cleveland, OH 44193 | | 36552 | 750 Young St Tonawanda, NY 14150-4101 | $8,987 | 9/30/10 |
| Blockbuster Investors L.P. | Blockbuster Investors L.P. c/o McWhirter Realty Corp. 709 Canton Road Marietta, GA 30060 | McWhirter Realty Corp. 709 Canton Road Suite 240 Marietta, GA 30060 | | 92214 | 1415 Opelika Rd Auburn, AL 36830-3317 | $8,027 | 9/30/12 |

[1] The Debtor lessee for each of the Leases listed in Exhibit A is Blockbuster Inc.

| Lessor | Lessor's Notice Details | | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Bradley Operating, LLC | Bradley Operating, LLC<br>c/o Centro Properties Group<br>40 Skokie Boulevard, Suite 600<br>Northbrook, IL 60062 | Bradley Operating, LLC<br>c/o Centro Properties Group<br>Attn: Legal Dept.<br>New York, NY 10170 | Bradley Operating, LLC<br>General Post Office<br>P.O. Box 30905<br>New York, NY 10087-0905 | | 55717 | 15437 W National Ave<br>New Berlin, WI 53151-5156 | $9,113 | 1/31/12 |
| BRO-PEN Associates, LLC | BRO-PEN Associates, LLC<br>Attn: Lese Administrator<br>570 Delaware Avenue<br>Buffalo, NY 14202 | BRO-PEN Associates, LLC<br>c/o Benderson Development Company, Inc.<br>P.O. Box 823201<br>Philadelphia, PA 19182-3201 | | | 36971 | 5079 Broadway Ste 100<br>Depew, NY 14043-4017 | $7,699 | 9/30/15 |
| C & M Sallon, LLC | C & M Sallon, LLC<br>4634 Valle Del Sol<br>Bonsall, CA 92003 | | | | 95238 | 870 W Williams Ave<br>Fallon, NV 89406-2652 | $17,269 | 12/31/11 |
| C.B. Group Of Brevard, L.C. | C.B. Group Of Brevard, L.C.<br>502 East New Haven Avenue<br>Melbourne, FL 32901 | | | | 12477 | 2003 N Atlantic Ave #A<br>Cocoa Beach, FL 32931-3302 | $4,854 | 12/31/10 |
| Castaic Village, LLC | Castaic Village, LLC<br>c/o Summit Team Inc.<br>Attn: Dave Israelsky<br>Fountain Valley, CA 92708 | Castaic Village, LLC<br>c/o Columbus Pacific Properties<br>30765 Pacific Coast Highway, Suite 360<br>Malibu, CA 902652625 | | | 6916 | 31834 N Castaic Rd<br>Castaic, CA 91384-3943 | $6,887 | 2/28/11 |
| Cedar-Kings, LLC | Cedar-Kings, LLC<br>c/o Cedar Shopping Centers, Inc.<br>Attn: Brenda J. Walker, Vice President<br>Port Washington, NY 11050 | | | | 90669 | 1074 Kings Highway<br>New Bedford, MA 02745-4949 | $10,485 | 7/31/11 |
| Center Point Limited Partnership | Center Point Limited Partnership<br>c/o Bayer Properties, L.L.C.<br>2222 Arlington Avenue<br>Birmingham, AL 35205 | | | | 91831 | 2300 Center Point Pkwy<br>Center Point, AL 35215-3608 | $7,653 | 1/31/14 |
| Centerville Development Company | Centerville Development Company<br>C/O R.J. Waters & Associates, Inc.<br>402 Bayard Rd., Suite 200<br>Kennett Square, PA 19348 | | | | 42167 | 584 Centerville Rd<br>Lancaster, PA 17601-1306 | $6,628 | 10/31/11 |
| Centro Bradley SPE 1 LLC | Centro Bradley SPE 1 LLC<br>131 Dartmouth Street, 6th Floor<br>Boston, MA 02116-5134 | Centro Bradley SPE 1 LLC<br>Lease ID 4175042<br>PO Box 533265<br>Charlotte, NC 28290-3265 | Centro Properties Group<br>40 Skokie Boulevard, Suie 600<br>Northbrook, IL 60662 | | 55716 | 10954 N Pt Washington Rd<br>Mequon, WI 53092-5031 | $11,053 | 1/30/12 |
| Cleves Land Holdings | Cleves Land Holdings<br>45 Fairfield Ave., Suite 200<br>Bellevue, KY 41073 | | | | 39555 | 4153 State Route 128<br>Cleves, OH 45002-9393 | $9,217 | 11/30/12 |
| CORE Realty Holdings Management, Inc. | CORE Realty Holdings Management, Inc.<br>fbo TIC Grand Rapids Airport 1-35, LLC (et al)<br>c/o First Companies, Inc.<br>Grand Rapids, MI 49512 | CORE Realty Holdings Management, Inc.<br>fbo TIC Grand Rapids Airport 1-35, LLC (et al)<br>1600 Dove Street, Ste 450<br>Newport Beach, CA 92660 | | | 80917 | 4595 Broadmoor Ave #170<br>Kentwood, MI 49512 | $2,359 | 8/31/11 |
| CVS of DC and VA, Inc | CVS of DC and VA, Inc<br>c/o CVS Pharmacy, Inc.<br>Store #01365-01A<br>Woonsocket, RI 02895 | CVS<br>c/o Lease Administration<br>One CVS Drive (#01365-01A)<br>Woonsocket, RI 02895 | People's SVC Drug Store<br>c/o CVS Pharmacy Inc<br>#01365-01A<br>Woonsocket, RI 02895 | Grubb & Ellis Company<br>400 Northridge Road Suite 1200<br>Atlanta, GA 30350 | 95613 | 1639 P Street NW<br>Washington, DC 20036-1403 | $8,188 | 11/30/10 |
| Dam Neck Properties, L.P. | Dam Neck Properties, L.P.<br>4529 E. Honeygrove Road, Suite 307<br>Virginia Beach, VA 23455 | | | | 51030 | 1676 General Booth Blvd<br>Virginia Beach, VA 23454-5602 | $9,483 | 6/30/12 |
| DAUPHIN PLAZA ASSOCIATES, L.P. | DAUPHIN PLAZA ASSOCIATES, L.P.<br>c/o WP Realty, Inc.<br>940 Haverford Road<br>Bryn Mawr, PA 19010 | Dauphin Plaza Associates, L.P.<br>FBO Greenwich<br>Box 513319<br>Philadelphia, PA 19175-2319 | | | 42084 | 3836 Union Deposit Rd<br>Harrisburg, PA 17109-5919 | $9,965 | 8/31/12 |
| DC Management, LLC | DC Management, LLC<br>c/o CB Richard Ellis<br>555 Capitol Mall, Suite 215<br>Sacramento, CA 95814 | DC Management, LLC<br>Lake Forest Plaza-BAF001 ITF Lake Forest Plaza<br>P.O. Box 82551<br>Goleta, CA 93118-2551 | | | 2560 | 2222 Francisco Dr Ste 240<br>El Dorado Hills, CA 95762-3764 | $5,573 | 10/31/11 |
| DDR Southeast Windsor, L.L.C. | DDR Southeast Windsor, L.L.C.<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDR Southeast Windsor, L.L.C.<br>c/o Developers Diversified Realty Corporation<br>Attn: General Counsel<br>Beachwood, OH 44122 | DDR Southeast Windsor, L.L.C.<br>Dept 101491 30156 15630<br>PO Box 951049<br>Cleveland, OH 44193 | | 9009 | 1095 Kennedy Rd<br>Windsor, CT 06095-1339 | $8,708 | 12/31/10 |
| DDRTC Anderson Central LLC | DDRTC Anderson Central LLC<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDRTC Anderson Central LLC<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDRTC Anderson Central LLC.<br>Dept 101491-30449-22231<br>PO Box 534410<br>Atlanta, GA 30353-4410 | | 45060 | 629 Highway 28 Bypass Ste H1<br>Anderson, SC 29624-3009 | $4,963 | 9/30/10 |
| Demoulas Super Markets, Inc. | c/o DSM Realty<br>875 East street<br>Tewksbury, MA 01876 | c/o Cornelia C. Adams, Esq.<br>144 Merrimack Place<br>Lowell, MA 10852 | | | 33014 | 21 Jones Rd Ste 3<br>Milford, NH 03055-3101 | $5,676 | 10/31/10 |
| Demoulas Super Markets, Inc. (DSM) | Demoulas Super Markets, Inc. (DSM)<br>875 East Street<br>Tewksbury, MA 01876 | | | | 25046 | 25 Storey Ave<br>Newburyport, MA 01950-1869 | $7,682 | 2/28/11 |
| DMB-Newey Joint Venture | DMB-Newey Joint Venture<br>3733 University Blvd. W #115A<br>Jacksonville, FL 32217 | | | | 12513 | 3035 W New Haven Ave<br>West Melbourne, FL 32904-3605 | $12,333 | 1/31/12 |

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| Donahue Schriber Realty Group, L.P. | Donahue Schriber Realty Group, L.P. 200 E. Baker Street, Suite 100 Costa Mesa, CA 92626 | DSRG Mission Oaks Plaza P.O. Box 6157 Hicksville, NY 11802-6157 | | 6775 | 5221 Mission Oaks Blvd Camarillo, CA 93012-5400 | $8,433 | 12/31/10 |
| East PGH Street Development Co., L. P. | East PGH Street Development Co., L. P. 835 East Pittsburgh Street Greensburg, PA 115601 | | | 90511 | 812 E Pittsburgh St Greensburg, PA 15601-2652 | $6,183 | 12/31/10 |
| Eden Kings Ridge Village, LLC | Eden Kings Ridge Village, LLC 2805 E. Oakland Park Blvd. #356 Ft. Lauderdale, FL 33306 | Eden Kings Ridge Village, LLC 915 Middle River Drive Suite 506 Ft. Lauderdale, FL 33304 | | 12800 | 4279 S Highway 27  Ste 1 Clermont, FL 34711 | $13,271 | 10/31/12 |
| Elini Properties, Inc. | Elini Properties, Inc. P.O. Box 327 Syosset, NY 11791-0327 | | | 36135 | 184 W 231st St Bronx, NY 10463-5618 | $13,548 | 11/30/10 |
| ERSKINE PLAZA ASSOCIATES | ERSKINE PLAZA ASSOCIATES c/o Grubb & Ellis | Cressy & Everett Management 3930 Edison Lakes Parkway, Suite 200 Mishawaka, IN 46545 | | | 18635 | 906 Erskine Plaza South Bend, IN 46614-3244 | $10,098 | 9/30/10 |
| Forest View Apartments, Inc. | Forest View Apartments, Inc. c/o A. Lichtenstein Co., Inc One Independence Plaza, Suite 800 Homewood, AL 35209 | Forest View Apartments, Inc. c/o A. Lichtenstein Co., Inc. P.O. Box 530970 Birmingham, AL 35253 | | 1047 | 760 Academy Dr  Ste 110 Bessemer, AL 35022-5299 | $10,341 | 12/31/12 |
| Fort Lee Plaza LLC | Fort Lee Plaza LLC c/o AAC Management Corp. 433 Fifth Avenue New York, NY 10016 | Fort Lee Plaza LLC c/o AAC Management Corp. Attn:  Accounts Receivable New York, NY 10016 | | 34134 | 1640 Schlosser St Fort Lee, NJ 07024-5606 | $14,928 | 11/30/12 |
| Galileo Southland LLC | Galileo Southland LLC c/o Centro Properties Group Attn: Legal Dept New York, NY 10170 | Galileo Southland LLC c/o Centro Properties Group Midwest Regional Office / Legal Dept Farmington, MI 48336 | Galileo Southland LLC P.O. Box 74835 Cleveland, OH 44194-4835 | 39593 | 6869 Pearl Rd Middleburg Heights, OH 44130-3633 | $8,514 | 3/31/12 |
| Geneva Shopping Center, LLC | Geneva Shopping Center, LLC 414 Eagle Rock Avenue, Suite 208 West Orange, NJ 07052 | | | 36209 | 365 Hamilton St Geneva, NY 14456-2951 | $4,160 | 9/30/10 |
| Golder Ranch Retail Center, LLC | Golder Ranch Retail Center, LLC c/o Venture West Real Estate Services LLC 6007 E. Grant Rd. Tucson, AZ 85712 | | | 4155 | 15250 N. Oracle Road Tucson, AZ 85739 | $10,046 | 10/31/11 |
| Good Rock Realty Partners, L.P. | Good Rock Realty Partners, L.P. c/o Goodman Properties 636 Old York Road/ 2nd Floor Jenkintown, PA 19046 | | | 42051 | 400 Huntington Pike Rockledge, PA 19046-4448 | $6,730 | 10/31/10 |
| Greenwich Associates | Greenwich Associates 1385 Boston Post Road Larchmont, NY 10538 | | | 36294 | 1023 First Ave New York, NY 10022-2901 | $19,167 | 4/29/12 |
| GREIT-Sutter Square, LP | GREIT-Sutter Square, LP c/o Triple Net Properties, LLC Attention:  Notice Department Santa Ana CA 92705 | GREIT-Sutter Square, LP P.O. Box 50117 Los Angeles, CA 90074-0106 | | 6162 | 2929 K St  Ste 100 Sacramento, CA 95816-5122 | $20,616 | 2/29/12 |
| Griffin Family Corporation | Griffin Family Corporation c/o CP Management 11 Court Street Exeter, NH 03833 | David S. Brown, Esquire Collander Field & Brown 126 Daniel Street Portsmouth, NH 03801 | Griffin Family Corporation c/o CP Management 11 Court Street Exeter, NH 03833 | 90958 | 738 Islington St  Ste G Portsmouth, NH 03801-7210 | $7,050 | 9/30/10 |
| HEB Grocery Company, LP | HEB Grocery Company, LP P.O. Box 839955 Attn:  Shopping Center Development San Antonio, TX 78283-3955 | | | 48418 | 6001 W Parmer Lane Austin, TX 78727-3904 | $12,575 | 9/30/12 |
| Henry's Joy LLC | Henry's Joy LLC c/o Susan J. Butler 22200 Davis Mill Road Germantown, MD 20876 | | | 42086 | 951 Male Drive Wind Gap, PA 18091-1513 | $7,462 | 11/30/10 |
| Highlander Plaza Realty Trust | Highlander Plaza Realty Trust Attn:  Lease Administrator 610 Old York Road Jenkintown, PA 19046 | Jager Management, Inc. 610 Old York Road Jenkintown, PA 19046 | | 25032 | 3 Traders Way Salem, MA 01970-1867 | $11,947 | 9/30/12 |
| HM Mall Associates Limited Partnership | HM Mall Associates Limited Partnership c/o The Cordish Company 601 East Pratt Street, 6th Floor Baltimore, MD 21202 | | | 24169 | 2320 Hanover Pike Hampstead, MD 21074-1151 | $7,172 | 11/30/11 |
| HMP, Inc. | HMP, Inc. 15400 SW Boones Ferry Road Lake Oswego, OR 97035 | Grenley, Rotenberg, Evans, Bragg & Bodie, P.C. 1211 SW 5th Ave Suite 1100 Pacwest Center Portland, OR 97204 | KBC Management, Inc. 2107 NW 23rd Avenue Portland, OR 97210 | KBC Management, Inc. 2107 NW 23rd Avenue Portland, OR 97210 | 41042 | 1309 NW 23rd Ave Portland, OR 97210-2601 | $7,013 | 4/30/11 |
| Imedra 8888 Family Limited Partners | Imedra 8888 Family Limited Partners Lincoln Center 3919 W. Beverly Boulevard Los Angeles, CA 90004 | Imedra # 8888 Family & LP -  Lincoln Center c/o Pacific Properties Management Hanmi Bank, Olympic Office;  Attn: Deborah Yoon Los Angeles, CA 90019 | | 6107 | 8970 Knott Ave Buena Park, CA 90620-4137 | $11,624 | 1/31/11 |

A-3

| Lessor | Lessor's Notice Details | | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Indy Management Group, Inc. | Indy Management Group, Inc.<br>P.O. Box 709<br>Orland Park, IL 60462 | Indy Management Group, Inc.<br>c/o Valenti Real Estate Services, Inc<br>652 Girls School Road, Suite 100<br>Indianapolis, IN 46214 | Valenti Real Estate Services, Inc.<br>652 Girls School Road, Suite 100<br>Indianapolis, IN 46214 | | 18532 | 3737 E Washington St<br>Indianapolis, IN 46201-4444 | $5,361 | 9/30/10 |
| Inland Hartford Plaza, L.L.C. | Inland Hartford Plaza, L.L.C.<br>c/o Inland Commercial Property Management<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Inland Commercial Property Management,<br>C/o Hartford Plaza # 142<br>4575 Paysphere Circle<br>Chicago, IL 60674 | | | 17363 | 1279 Rickert Dr<br>Naperville, IL 60540-0954 | $12,924 | 2/28/14 |
| Inland Western McKinney Lake Forest, L.P. | Inland Western McKinney Lake Forest, L.P.<br>Attn: Vice President<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Inland Southwest Management, LLC #5057<br>5741 Legacy Drive<br>Suite 315<br>Plano, TX 75024 | Inland Southwest Management, LLC #5057<br>P.O. Box 201474<br>Dallas, TX 75320-1474 | Inland Southwest Management, LLC #5057<br>2201 N. Central Expressway, Suite 260<br>Richardson, TX 75080 | 48717 | 4100 S Lake Forest Dr #330<br>McKinney, TX 75070-6867 | $9,500 | 10/31/11 |
| IRT Property Company | IRT Property Company<br>c/o Equity One Realty & Management SE, Inc.<br>1275 Powers Ferry Road SE<br>Marietta, GA 30067 | IRT Property Company<br>Equity One Realty & Management SE, Inc.<br>Bank of America<br>Atlanta, GA 30384-4716 | | | 13104 | 115 Fairview Rd  Ste 100<br>Ellenwood, GA 30294-2722 | $10,347 | 9/30/11 |
| Irvine Retail Properties Company | Irvine Retail Properties Company<br>100 Innovation<br>Irvine, CA 92612 | TIC Retail Properties - Westpark<br>DEPT 0379 - 000004<br>Los Angeles, CA 90084 | | | 6131 | 3975 Alton Pkwy<br>Irvine, CA 92606-8294 | $27,535 | 11/30/10 |
| Island Associates, Inc. | Island Associates, Inc.<br>1015 Aquidneck Ave.<br>Middletown, RI 02842 | | | | 95201 | 340 Rhode Island Ave<br>Fall River, MA 02721-2386 | $10,289 | 12/31/11 |
| JJD-HOV Rocklin LLC | JJD-HOV Rocklin LLC<br>c/o Dana Butcher Associates<br>1690 West Shaw Avenue, Suite 220<br>Fresno, CA 93711 | | | | 2647 | 3001 Stanford Ranch Rd<br>Rocklin, CA 95765-5537 | $14,340 | 8/31/12 |
| K-1 Henderson Square Associates, L.P. | K-1 Henderson Square Associates, L.P.<br>c/o Kravco Company<br>The Atrium, 234 Mall Boulevard<br>King of Prussia, PA 19406-1528 | KI-Henderson Sq. Associates LP<br>c/o Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | The Kravco Company<br>Henderson Square Associates<br>P.O. Box 829416<br>Philadelphia, PA 19182-9416 | | 42187 | 314 S Henderson Rd<br>King of Prussia, PA 19406-2449 | $10,014 | 8/31/11 |
| Kentlands Retail, Inc. | Kentlands Retail, Inc.<br>c/o LaSalle Investment Management, Inc.<br>Attn:  Asset Manager- Kentlands Square<br>Baltimore, MD 21202 | Kentlands Retail, Inc<br>C/o CB Richard Ellis, Inc. / Asset Services<br>Attn:  Joan T. McCarty<br>Washington, DC 20001-4516 | Kentlands Retail, Inc<br>3638 Paysphere Circle<br>Chicago, IL 60674 | Kentlands Retail Inc.<br>c/o CB Richard Ellis, Inc. / Asset Services<br>Attn:  Joan McCarty<br>Washington, DC 20001-4516 | 24109 | 104 Main St<br>Gaithersburg, MD 20878-5573 | $15,825 | 8/31/12 |
| Klairmont Enterprises, Inc., an Illinois corporation, as | Klairmont Enterprises, Inc., an Illinois corporation, as<br>C/o Imperial Realty Company<br>4747 W. Peterson Ave., 2nd Floor<br>Chicago, IL 60647 | Imperial Realty Company<br>4747 West Peterson Ave<br>2nd Floor<br>Chicago, IL 60646 | | | 90102 | 4650 W Diversey Ave<br>Chicago, IL 60639-1829 | $11,984 | 1/31/11 |
| KRC Oregon Trail, LLC | KRC Oregon Trail, LLC<br>c/o Kimco Realty<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042 | KRC Oregon Trail, LLC<br>333 New Hyde Park Rd.<br>Suite 100<br>New Hyde Park, NY 11042 | | | 92478 | 2055 NE Burnside Rd<br>Gresham, OR 97030-7956 | $9,250 | 3/31/12 |
| Lake Forest Town Center Associates, L.P. | c/o CB Richard Ellis<br>2125 East Katella Avenue, Suite 100<br>Anaheim, CA 92806 | 6351 Turnberry Circle<br>Huntington Beach, CA 92648 | CBRE - Bldg ID - #ARI001<br>P.O. 82551<br>Goleta, CA 93118-2551 | | 6210 | 22621 Lakeforest Drive D1<br>Lakeforest, CA 92630-1792 | $18,881 | 10/31/10 |
| Larry Rhodes | Larry Rhodes<br>P.O. Box 418<br>Springer, OK 73458 | Larry Rhodes<br>c/o Glenn Marcatos<br>P.O. Box 1158<br>Choctaw, OK 73020 | | | 40023 | 1208 Garth Brooks Blvd<br>Yukon, OK 73099-4107 | $7,650 | 9/30/12 |
| Leonard Diener Investment Company | Leonard Diener Investment Company<br>c/o The Blenden Group<br>374 Millburn Avenue, Suite #205-E<br>Millburn, NJ 07041 | Helane Kipnees, Esq.<br>Lasser Hochman, L.L.C.<br>75 Eisenhower Parkway<br>Roseland, NJ 07068 | | | 90543 | 340 Pompton Ave<br>Verona, NJ 07044-3024 | $15,580 | 1/31/12 |
| Lincoln & Yosemite Company, a CA, LP | Lincoln & Yosemite Company, a CA, LP<br>C/O Westwood Financial Corp<br>11440 San Vicente Blvd # 200<br>Los Angeles, CA 90049 | Westwood Financial Corp.<br>11440 San Vicente Blvd # 200<br>Los Angeles, CA 90049 | | | 8111 | 9227 E Lincoln Ave  #700<br>Lone Tree, CO 80124-5506 | $7,430 | 1/31/11 |
| L-M Development Company,L.P. & Lenette | L-M Development Company,L.P. & Lenette<br>Realty & Investment Company<br>2222 Schuetz Road, Suite #101<br>St. Louis, MO 63146 | | | | 55011 | 7161 S 76th St<br>Franklin, WI 53132-9736 | $11,196 | 11/30/10 |
| Local Shops at Super K Norfolk, VA, LP | Local Shops at Super K Norfolk, VA, LP<br>270 Commerce Drive<br>Rochester, NY 14623 | Local Shops at Super K Norfolk, VA, LP<br>P.O. Box 630849<br>Baltimore, MD 21263 | | | 51068 | 1595 International Blvd<br>Norfolk, VA 23513-4803 | $13,748 | 11/30/11 |
| Mall at Gurnee Mills, LLC | Mall at Gurnee Mills, LLC<br>c/o Gurnee Mills Mall Management Office<br>6170 West Grand Avenue<br>Gurnee, IL 60031 | | | | 17505 | 6170 Grand Ave  Ste 131<br>Gurnee, IL 60031-4592 | $5,001 | 1/31/11 |
| Margate Capital Holdings, LLC | Margate Capital Holdings, LLC<br>c/o Lat Purser and Associates<br>4350 Park Road, Suite 300<br>Charlotte, NC 28209 | P.O. Box 1070<br>Charlotte, NC 28201 | Margate Capital Holdings, LLC<br>c/o Lat Purser & Associates<br>P. O. Box 1070<br>Charlotte, NC 28201-1070 | | 37071 | 6273 Wilson Grove Rd<br>Charlotte, NC 28227-4272 | $5,720 | 3/31/11 |

A-4

| Lessor | Lessor's Notice Details | | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Market Plaza 450 LLC | Market Plaza 450 LLC<br>c/o Ramco-Gershenson, Inc.<br>31500 Northwestern Highway, Suite 300<br>Farmington Hills, MI 48334 | Market Plaza 450 LLC<br>File #15101<br>Collection Center Drive<br>Chicago, IL 60693-5101 | Ramco-Gershenson, Inc<br>31500 Northwestern Highway, Suite 300<br>Attn: Rick Anthony<br>Farmington Hills, MI 48334 | | 17202 | 581 Roosevelt Rd<br>Glen Ellyn, IL 60137-5734 | $14,000 | 12/31/11 |
| Mars Woodbridge Center, Incorporated | Mars Woodbridge Center, Incorporated<br>c/o Carl M. Freeman Retail, LLC<br>PO Box 759169, Ste 150<br>Baltimore, MD 21275-9169 | Mars Woodbridge Center, Incorporated<br>c/o Carl M. Freeman Retail, LLC<br>PO Box 759169, Ste 150<br>Baltimore, MD 21275-9169 | Carl M. Freeman Companies<br>Commercial Real Estate<br>18330 Village Center Drive<br>Olney, MD 20832 | | 24108 | 1401 Pulaski Hwy Ste F<br>Edgewood, MD 21040-1398 | $10,444 | 9/30/10 |
| Mayfair Station LLC | Mayfair Station LLC<br>c/o Pelps Properties<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | Mayfair Station LLC<br>c/o Phillips Edison & Company, Ltd<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | Mayfair Station LLC<br>c/o Phillips Edison & Company, Ltd<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | | 48136 | 754 Grapevine Highway<br>Hurst, TX 76054-2800 | $11,214 | 3/31/12 |
| Miami Gardens Associates | Miami Gardens Associates<br>% Regency Centers, Inc.<br>One Independent Dr., Suite 114<br>Jacksonville, FL 32202-5019 | c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202-5019 | Miami Gardens Associates<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202-5019 | P.O. Box 532937<br>Atlanta, GA 30353-2937 | 12293 | 8515 NW 186th St<br>Hialeah, FL 33015-2555 | $11,011 | 6/30/11 |
| Mystic Property Associates, Limited Partnership | Mystic Property Associates, Limited Partnership<br>c/o Combined Properties, Inc.<br>25 Riverview Business Park<br>Malden, MA 02148 | Kitt Sawitsky, Esq<br>Goulston & Storrs, P.C.<br>400 Atlantic Ave.<br>Boston, MA 02110 | | | 90950 | 312 Mystic Ave<br>Medford, MA 02155-6317 | $11,952 | 11/30/11 |
| New Monmouth/35, LLC | New Monmouth/35, LLC<br>c/o Allied Management, Inc.<br>19 South Livingston Avenue<br>Livingston, NJ 07039 | | | | 34031 | 1060 State Route 35<br>Middletown, NJ 07748-2604 | $14,238 | 3/31/11 |
| Nittany Commons LLC | Nittany Commons LLC<br>c/o Pyramid Construction Group<br>275 North Franklin Turnpike<br>Ramsey, NJ 07446 | | | | 42174 | 2290 E College Ave<br>State College, PA 16801-7205 | $3,364 | 10/31/10 |
| North Baltimore Realty Associates | North Baltimore Realty Associates<br>c/o Goodman Properties<br>Attn: Bruce A. Goodman<br>Jenkintown, PA 19046 | Friedman, Schuman, Applebaum, Nemeroff &<br>McCaffery, P.C.<br>101 Greenwood Ave, 5th Floor<br>Jenkintown, PA 19046 | Goodman Properties<br>636 Old York Rd-2nd Floor<br>Jenkintown, PA 19046 | | 42019 | 103 N Baltimore Pike<br>Springfield, PA 19064-3733 | $13,004 | 2/29/12 |
| Northgate Limited Liability Company | Northgate Limited Liability Company<br>317 East Capital Street<br>10th Floor/Lamar Life Building<br>Jackson, MS 39201 | Cherokee Square Shopping Center<br>SDS-12-2929<br>PO Box 86<br>Minneapolis, MN 55486-2929 | General Growth Properties<br>Attn: Kenneth Walker<br>1600 N. Jackson St., Suite 236<br>Tullahoma, TN 37388 | | 47002 | 1802 N Jackson St<br>Tullahoma, TN 37388-8218 | $4,360 | 3/31/11 |
| Northridge Commons LLC | Northridge Commons LLC<br>c/o Ross Financial Group<br>31390 Northwestern Highway, Suite A<br>Farmington Hills, MI 48334 | Ross Financial Companies<br>31390 Northwestern Hwy, Suite A<br>Farmington Hills, MI 48334 | | | 26026 | 33523 8 Mile Rd<br>Livonia, MI 48152-4117 | $10,583 | 2/28/11 |
| NPNC, LLC | NPNC, LLC<br>c/o Northstar Centers, LLC<br>532 Page Street<br>Stoughton, MA 02072 | | | | 9011 | 266 E Main St<br>Clinton, CT 06413-2254 | $4,568 | 3/31/11 |
| Oakhill Village Associates Limited Partnership | Oakhill Village Associates Limited Partnership<br>10866 Wilshire Blvd., 11th Floor<br>Los Angeles, CA 90024 | | | | 12194 | 6600 Old Winter Garden Rd<br>Orlando, FL 32835-1218 | $8,500 | 7/31/11 |
| Pendleton/ Parkside LLC | Pendleton/ Parkside LLC<br>c/o Mann Properties Management<br>6925 E. 96th Street, Suite 200<br>Indianapolis, IN 46250-3302 | | | | 18503 | 4060 Pendleton Way<br>Indianapolis, IN 46226-5224 | $6,694 | 10/31/10 |
| Pennsville, L.P. | Pennsville, L.P.<br>c/o Stoltz Management of Delaware, Inc.<br>725 Conshohocken State Road<br>Bala Cynwyd, PA 19004 | | | | 42168 | 217 W Lancaster Ave<br>Ardmore, PA 19003-1402 | $16,100 | 6/30/11 |
| PERA City Plaza Tampa, Inc. | PERA City Plaza Tampa, Inc.<br>c/o LaSalle Investment Management<br>100 E. Pratt St., 20th FL<br>Baltimore, MD 21202 | PERA City Plaza Tampa, Inc.<br>36905 Treasury Circle<br>Chicago, IL 60694-6900 | Crossman & Company<br>3333 S. Orange Avenue<br>Suite 201<br>Orlando, FL 32806 | | 12285 | 16033 Tampa Palms Blvd<br>Tampa, FL. 33647-2001 | $11,082 | 3/31/11 |
| Perricone, Sam | Perricone, Sam<br>dba Perricone Properties Real Estate Division<br>P.O. Box 21845<br>Los Angeles, CA 90021 | | | | 6535 | 25252 Jeronimo Rd Ste B3<br>Lake Forest, CA 92630-4957 | $21,390 | 1/31/11 |
| PK III Caughlin Ranch LLC | PK III Caughlin Ranch LLC<br>c/o Kimco Realty<br>1631 B South Melrose Drive<br>Vista, CA 92081 | Kimco Realty Corporation<br>Attn: Eileen Donlon<br>PK III Caughlin Ranch LLC<br>New Hyde Park,, NY 11042 | PK III CAUGHLIN RANCH LLC<br>LEASE ID #SNVR1500/LBLOC//01<br>P O BOX 100544<br>PASADENA, CA 91189-0544 | | 32059 | 4798 Caughlin Pkwy Ste B<br>Reno, NV 89509-0953 | $10,343 | 4/30/12 |
| PMAT Bellair, L.L.C. | PMAT Bellair, L.L.C.<br>c/o Property One, Inc.<br>4141 Veterans Blvd., Suite 300<br>Metairie, LA 70002 | Sher Garner<br>c/o Neal Kling<br>909 Poydras Street, 28th Floor<br>New Orleans, LA 70112 | PMAT Bellair, L.L.C.<br>4141 Veterans Memorial Blvd., Suite 300<br>Metairie, LA 70002 | Property One, Inc.<br>4141Veterans Blvd., Suite 300<br>Metairie, LA 70002 | 12112 | 2429 N Atlantic Ave #42<br>Daytona Beach, FL 32118-3200 | $11,333 | 5/31/11 |
| PRTC, L.P. | PRTC, L.P.<br>c/o Shapell Industries, Inc<br>8383 Wilshire Blvd., Ste 700<br>Beverly Hills, CA 90211 | PRTC, LP<br>c/o Liberty Building Company<br>321 South Beverly Dr., Ste K<br>Beverly Hills, CA 90212 | PRTC, LP<br>c/o Shapell Industries, Inc<br>27150-K Alicia Parkway<br>Laguna Niguel, CA 92656 | PRTC, LP<br>c/o Shapell Industries, Inc<br>8383 Wilshire Blvd., Ste 700<br>Beverly Hills, CA 90211 | 2554 | 19767 Rinaldi St<br>Northridge, CA 91326-4143 | $13,817 | 6/30/11 |

| Lessor | Lessor's Notice Details | | Other Notice Parties | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| RAMCO-GERSHENSON Properties, L.P. | RAMCO-GERSHENSON Properties, L.P. 31500 Northwestern Highway Suite 300 Farmington Hills, MI 48334 | Ramco-Gershenson Properties, L.P. P.O. Box 350018 Boston, MA 02241-0518 | | 12409 | 4017 W Commercial Blvd Tamarac, FL 33319-3301 | $6,007 | 12/31/10 |
| Randolph Plaza II, LLC | Randolph Plaza II, LLC c/o Arizona Partners 6621 N. Scottsdale Rd. Scottsdale, AZ 85250 | Arizona Partners Retail Investments Group, LLC Randolph Plaza II, LLC 6621 N. Scottsdale Road Scottsdale, AZ 85250 | | 4090 | 4054 E 22nd St Tucson, AZ 85711-5334 | $5,124 | 8/31/13 |
| RCC Olde Towne Marketplace, LLC | RCC Olde Towne Marketplace, LLC c/o River City Capital, LLC 6243 River Road, Suite 5 Richmond, VA 23229 | RCC Olde Towne Marketplace, LLC c/o River City Capital, LLC PO Box 17710 Richmond, VA 23226 | | 51074 | 1501 London Blvd Portsmouth, VA 23704-2131 | $6,855 | 8/31/11 |
| Regency Centers, L.P. | Regency Centers, L.P. c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 | Regency Centers, LP c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 | Regency Centers, L.P. c/o Leetsdale Marketplace P.O. Box 676481 Dallas, TX 75267-6481 | 8047 | 7150 Leetsdale Dr Denver, CO 80224-3529 | $11,275 | 4/30/12 |
| Regency Centers, L.P. | Regency Centers, L.P. c/o Regency Centers Corporation One Independent Dr., Ste 114 Jacksonville, FL 32202-5019 | Regency Centers, L.P. 1708 Peachtree Street, Suite 425 Atlanta, GA 30309 | Regency Centers, L.P. c/o Rivermont Station #14402 P.O. Box 532955 Atlanta, GA 30353-2955 | 13103 | 8465 Holcomb Bridge Rd #1000 Johns Creek, GA 30022-2890 | $14,389 | 11/30/11 |
| Reseda Colonia, LLC, Lincoln Colonia, LLC, Arneill | Reseda Colonia, LLC, Lincoln Colonia, LLC, Arneill Colonia, LLC, Victory Colonia, LLC, Wilcox Colonia, LLC, Wilshire-Selby Colonia, LLC Los Angeles, CA 90049 | Westwood Financial Corp. 11440 San Vincente Blvd. #200 Attention: Larry Stern Los Angeles, CA 90049 | Colonia Verde Shopping Center c/o Westwood Financial Corp. 11440 san vincente Blvd. Los Angeles, CA 90049 | 4019 | 7111 E Tanque Verde Rd Tucson, AZ 85715-3431 | $15,605 | 1/31/11 |
| Ronald Benderson, Randall Bendrson and David H. Baldauf, | Ronald Benderson, Randall Bendrson and David H. Baldauf, as Trustees for Benerson 85-1 Trust dated Oct. 14, 1985 c/o Benderson Development Co., Inc. Buffalo, NY 14220-0650 | Benderson 85-1 Trust P.O. Box 823201 Philadelphia, PA 19182-3201 | | 36843 | 2352 Delaware Ave Buffalo, NY 14216-2248 | $8,924 | 1/31/12 |
| S Square | S Square C/o Stratford, Inc 1035 Boyce Road Pittsburgh, PA 15237 | S Square c/o Worldview Travel 731 Washington Road Pittsburgh, PA 15228 | | 90513 | 1358 Poplar Street Pittsburgh, PA 15205-4156 | $6,496 | 12/31/11 |
| S-B Properties No. 7, Ltd. | S-B Properties No. 7, Ltd. c/o Barclay Group 1123 Overcash Drive Dunedin, FL 34698 | | | 12218 | 2115 E Hillsborough Ave Tampa, FL 33610-8204 | $9,723 | 12/31/11 |
| Southgate Marketplace, LLLP | Southgate Marketplace, LLLP c/o Fedder Management Corporation 10096 Red Run Boulevard, Suite 300 Owings Mills, MD 21117 | Southgate Marketplace, LLLP c/o Fedder Management Co. 10096 red Run Blvd., Suite 300 Owings Mills, MD 21117 | Fedder Management Company 10096 Red Run Blvd., Suite 300 Owings Mills, MD 21117 | 90357 | 1811 S Crain Highway Glen Burnie, MD 21061-5504 | $0 | 3/31/14 |
| Southside Marketplace, L.P. | Southside Marketplace, L.P. c/o Regency Centers Corporation Attn: Lease Administration Jacksonville, FL 32202-5019 | Southside Marketplace, L.P. c/o Regency Centers Corporation Attn: Legal Dept Jacksonville, FL 32202-5019 | Regency Centers L.P. Southside Marketplace Shopping Center P.O. Box 822158 Philadelphia, PA 19182-2158 | 24087 | 919 E Fort Ave Baltimore, MD 21230-4763 | $8,186 | 10/31/10 |
| Southstar Holdings-Thomasville, LLC | Southstar Holdings-Thomasville, LLC C/o Tribek Properties 200 Providence Road, Suite 106 Charlotte, NC 28207 | | | 37003 | 909 Randolph St Thomasville, NC 27360-5716 | $3,564 | 1/31/12 |
| Springhill Partners, LLC | Springhill Partners, LLC PO Box 413 Safety Harbor, FL 34695 | Argle Managment, Inc PO Box 413 Safety Harbor, FL 34695 | | 12151 | 35125 US Highway 19 Palm Harbor, FL 34684-1928 | $8,920 | 2/28/11 |
| Starrett City Associates | Starrett City Associates Grenadier Realty Corp. 1230 Pennsylvania Ave. Brooklyn, NY 11239 | | | 36226 | 1340 Pennsylvania Ave Brooklyn, NY 11239-2103 | $15,296 | 7/31/11 |
| Stephen R. Lewinstein d/b/a North Main Realty | Stephen R. Lewinstein d/b/a North Main Realty C/O Capstone Properties, Inc. 5 Burlington Woods, Suite 103 Burlington, MA 01803 | Capstone Properties, Inc. 5 Burlington Woods, Suite 103 Burlington, MA 01803 | | 90045 | 1224 N Main St Providence, RI 02904-1855 | $8,316 | 12/4/12 |
| Sterling Plaza Shopping Center, LLC | Sterling Plaza Shopping Center, LLC McCaffery Interests, Inc. 2690 Clarendon Blvd, Suite 200 Arlington, VA 22201 | Sterling Plaza Shopping Center, LLC Property 121910 PO Box 310300 Des Moines, IA 50331-0300 | | 51018 | 22330 Sterling Blvd Sterling, VA 20164-4241 | $11,286 | 11/30/11 |
| Sundance Plaza, L.L.C. | Sundance Plaza, L.L.C. 12906 N. Addison St. Spokane, WA 99218-1255 | | | 52146 | 8917 N Indian Trail Rd Spokane, WA 99208-9157 | $8,870 | 1/31/13 |
| T. C. Holmes & Son, LLLP | T. C. Holmes & Son, LLLP c/o Madison Retail, LLC One Overton Park Atlanta, GA 30339 | T.C. Holmes & Son, LLLP 6810 Stringer Lane Flowery Branch, GA 30542-3877 | T.C. Holmes & Son, LLLP d/b/a Shamrock Plaza c/o Madison Retail, LLC Atlanta, GA 30339 | 13095 | 3934 N Druid Hills Rd Decatur, GA 30033-3105 | $7,170 | 10/31/11 |
| Tabani Kilgore, L.P. and Tabani Apple Woodhaven, LLC | Tabani Kilgore, L.P. and Tabani Apple Woodhaven, LLC 16600 Dallas Parkway Dallas, TX 75248 | AZT Corporation 2761 East Trinity Mills Road Suite 114 Carrollton, TX 75006 | Tabani Kilgore, L.P. P.O. Box 504156 St. Louis, MO 63150-4156 | 48665 | 6320 US 287 Hwy Ste 112 Arlington, TX 76001-2868 | $10,853 | 10/31/13 |

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| Tenneva Properties, LLC | Tenneva Properties, LLC<br>c/o Arthur P. Slaughter- President<br>415 Cherokee Blvd<br>Knoxville, TN 37919 | Tenneva Properties, LLC<br>415 Cherokee Blvd.<br>Knoxville, TN 37919 | | 91934 | 1135 Oakridge Turnpike<br>Oakridge, TN 37830-6442 | $8,232 | 10/23/11 |
| The Cherouge Corporation | The Cherouge Corporation<br>c/o Panos Keshishian<br>811 N. Central Avenue<br>Glendale, CA 91203 | The Cherouge Corporation<br>c/o Panos Keshishian<br>P.O. Box 261236<br>Encino, CA 91426-1236 | The Cherouge Corporation<br>c/o Panos Keshishian<br>811 N. Central Avenue<br>Glendale, CA 91203 | 6184 | 625 Montana<br>Santa Monica, CA 90403-1409 | $31,298 | 10/31/12 |
| The Commerce Building | The Commerce Building<br>900 Commerce Building<br><br>Mobile, AL 36602 | | | 92834 | 5123 Moffett Rd<br>Mobile, AL 36618 | $5,324 | 5/31/11 |
| The Stop & Shop Supermarket Company | The Stop & Shop Supermarket Company<br>1385 Hancock Street<br>attn: Senior Vice President Real Estate<br>Quincy, MA 02169 | c/o The Stop & Shop Supermarket Company LLC<br>Attn: Senior Vice President of Real Estate<br>P. O. Box 55888<br>Boston, MA 02205-5888 | c/o The Stop & Shop Supermarket Company LLC<br>Attn: Vice President of Real Estate<br>P. O. Box 55888<br>Boston, MA 02205-5888 | 25059 | 164 Summer St<br>Kingston, MA 02364-1280 | $9,958 | 4/30/11 |
| The Stop & Shop Supermarket Company | The Stop & Shop Supermarket Company<br>P.O. Box 1942<br>Boston, MA 02105 | The Stop & Shop Supermarket Company<br>PO Box 5-0667<br>Woburn, MA 01815 | | 90375 | 190 Columbus Blvd<br>New Britain, CT 06051-2263 | $10,924 | 11/30/10 |
| The Stop & Shop Supermarket Company LLC | The Stop & Shop Supermarket Company LLC<br>P.O. Box 55888<br><br>Boston, MA 02205-5888 | The Stop & Shop Supermarket Company LLC<br>P. O. Box 55888<br><br>Boston, MA 02205-5888 | | 25073 | 151 VFW Pkwy<br>Revere, MA 02151-2509 | $11,944 | 7/31/11 |
| Thompson Place Associates | Thompson Place Associates<br>5545 Cottonport Drive<br>Brentwood, TN 37027 | | | 92587 | 4536 Buena Vista Rd<br>Columbus, GA 31907-4900 | $7,515 | 12/31/12 |
| Trancom, LLC | Trancom, LLC<br>570 Delaware Avenue<br>Attn: Lease Administration Dept<br>Buffalo, NY 14202 | Trancom, LLC<br>P.O. Box 823201<br>Philadelphia, PA 19182-3201 | | 36934 | 9648 Transit Rd<br>Amherst, NY 14051-2265 | $9,636 | 12/31/10 |
| Turnersville Partners, LLC | Turnersville Partners, LLC<br>c/o Paramount Realty Services, Inc.<br>1195 Route 70 , Suite 2000<br>Lakewood, NJ 08701 | | | 34071 | 5200 Route 42 Ste 15<br>Turnersville, NJ 08012-1760 | $10,519 | 1/31/12 |
| Union Blvd Realty L.L.C. | Union Blvd Realty L.L.C.<br>C/o Majestic Property Management<br>60 Cutter Mill Rd., Ste 303<br>Great Neck, NY 11021 | David H. Cohen, Esq.<br>Moritt, Hock, Hamroff & Horowitz, LLP<br>400 Garden City Plaza, Suite 202<br>Garden City, NY 11530 | | 36099 | 476 Union Blvd<br>West Islip, NY 11795-3100 | $12,656 | 12/31/11 |
| US Regency Retail I, LLC | US Regency Retail I, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | US Regency Retail I, LLC<br>c/o Regency Centers, L.P.<br>One Independence Drive, Suite 114<br>Jacksonville, FL 32202-5019 | US Regency Retail I, LLC<br>c/o Regency Centers, L.P.<br>P.O. Box 677390<br>Dallas, TX 75267-7390 | 48932 | 7050 N Shiloh Rd<br>Garland, TX 75044-2982 | $9,441 | 10/31/12 |
| USRP I, LLC | USRP I, LLC<br>c/o Regency Centers Corporation<br>Attn: Lease Administration<br>Jacksonville, FL 32202-5019 | USRP I, LLC<br>c/o Regency Centers Corporation<br>Attn: Lease Administration<br>Jacksonville, FL 32202-5019 | Regency Centers, L.P.<br>Festival at Manchester Lakes Shopping Center<br>P.O. Box 822179<br>Philadelphia, PA 19182-2179 | 91254 | 7001 Manchester Blvd Ste F<br>Alexandria, VA 22310-3212 | $18,349 | 9/30/10 |
| USRP II, LLC | USRP II, LLC<br>c/o Regency Centers Corporation<br>Attn: Legal Department<br>Jacksonville, FL 32202 | MacQuarie Country Wide-Regency II, LLC<br>c/o Regency Centers<br>One Independence Drive, Suite 114<br>Jacksonville, FL 32202-5019 | USRP 1, LLC<br>Warwick Square Shopping Center<br>P.O. Box 822179<br>Philadelphia, PA 19182-2179 | Regency Centers<br>150 Mounument Road<br>Bala Cynwyd, PA 19004 | 42202 | 2395 York Rd (Rte 263)<br>Jamison, PA 18929 | $8,860 | 11/30/11 |
| Village Block, LLC | Village Block, LLC<br>c/o Colliers L & A<br>299 Market Street, Suite 320<br>Philadelphia, PA 19106 | Village Block, LLC<br>c/o Colliers L & A<br>Attn: Accounts Payable<br>Philadelphia, PA 19106 | | 34223 | 318 Village Center Dr<br>Logan Township, NJ 08085-1418 | $12,347 | 9/30/10 |
| Waters-Armenia Plaza | Waters-Armenia Plaza<br>c/o Artzibushev & Company<br>1525 West Hillsborough Avenue<br>Tampa, FL 33604 | Artzibushev & Company<br>1525 West Hillsborough Avenue<br>Tampa, FL 33609 | | 92111 | 8416 N Armenia Ave<br>Tampa, FL 33604-2695 | $9,399 | 12/31/11 |
| Watt North Highlands L.P. | Watt North Highlands L.P.<br>c/o Westwood Financial Corp.<br>11440 San Vicente Blvd., Suite 200<br>Los Angeles, CA 90049 | Watt North Highlands L.P.<br>c/o Westwood Financial Corp.<br>11440 San Vicente Blvd., Suite 200<br>Los Angeles, CA 90049 | | 6225 | 7453 Watt Ave #111<br>North Highlands, CA 95660-2606 | $13,525 | 2/28/11 |
| Weber Shopping Center, Ltd. | Weber Shopping Center, Ltd.<br>921 North Chaparral Street, Suite 100<br>Corpus Christi, TX 78401 | Weber Square Shopping Center<br>921 North Chaparral Street, Suite 100<br>Corpus Christi, TX 78401 | Landlord Resources L.L.C.<br>921 North Chaparral Street<br>Suite 100<br>Corpus Christi, TX 78401 | 97035 | 5839 Weber Rd<br>Corpus Christi, TX 78413-3966 | $12,078 | 4/12/12 |
| Weingarten Nostat, Inc. | Weingarten Nostat, Inc.<br>2600 Citadel Plaza Drive, Suite 400<br>Houston, TX 77008 | Weingarten Nostat, Inc.<br>P.O. Box 201692<br>Houston, TX 77216-1692 | | 4105 | 13085 W McDowell Rd<br>Avondale, AZ 85392-6435 | $8,907 | 8/31/13 |
| Weingarten Nostat, Inc. | Weingarten Nostat, Inc.<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | Weingarten Realty Management Company<br>1702 E. Highland, Suite 318<br>Phoenix, AZ 85016 | | 91953 | 3434 W Greenway Rd<br>Phoenix, AZ 85053-3884 | $9,592 | 1/31/11 |

| Lessor | Lessor's Notice Details | | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Weingarten Realty Investors | Weingarten Realty Investors<br>2600 Citadel Plaza Drive, Suite 125<br>Attn: General Counsel<br>Houston, TX 77008 | Weingarten Realty Investors<br>P.O. Box 924133<br>Houston, TX 77292-4133 | Weingarten Realty Investors<br>P.O. Box 200518<br>Houston, TX 77216 | | 37238 | 8156 S Tryon St Ste A<br>Charlotte, NC 28273-3545 | $10,722 | 11/30/11 |
| Weingarten Realty Investors | Weingarten Realty Investors<br>PO Box 200518<br>Houston, TX 77216 | Weingarten Realty Management Company<br>2600 Citadel Plaza Drive<br>Houston, TX 77008 | | | 48103 | 5192 Avenue H<br>Rosenberg, TX 77471-2014 | $8,162 | 11/30/10 |
| Westford Valley Marketplace, Inc. | Westford Valley Marketplace, Inc.<br>c/o KeyPoint Partners, LLC<br>One Burlington Woods Drive<br>Burlington, MA 01803 | UBS Realty Investors, LLC<br>Attn: Director - Asset Management<br>242 Trumbull Street<br>Hartford, CT 06103-1212 | Westford Valley Management Inc<br>C/O KeyPoint Partners, LLC<br>P.O. Box 415002<br>Boston, MA 02241-5002 | KeyPoint Partners, LLC<br>One Burlington Woods Drive<br>Burlington, MA 01803 | 25015 | 174 Littleton Rd<br>Westford, MA 01886-3191 | $12,101 | 8/31/11 |
| Wm. E. Asplin Inc. | Wm. E. Asplin Inc.<br>250 E. Good Avenue<br>Wadsworth, OH 44281-1942 | | | | 39362 | 15101 Lorain Rd<br>Cleveland, OH 44111-5530 | $5,232 | 9/30/10 |
| Wood Florida Investments, LLC | Wood Florida Investments, LLC<br>Rt. 1, Box 1160<br>Haskell, OK 74436 | Wood Florida Investments, LLC<br>Route 1, Box 1160<br>Haskell, OK 74436 | | | 12352 | 10016 W Oakland Park Blvd<br>Sunrise, FL 33351-6959 | $9,358 | 9/30/10 |
| Worthington Park LLC | Worthington Park LLC<br>c/o The Mid-America Management Corporation<br>1111 Superior Ave., Suite 1100<br>Cleveland, OH 44114 | | | | 39356 | 1365 Worthington Centre Dr<br>Worthington, OH 43085-4901 | $8,650 | 6/30/11 |
| WRI Brookwood Square, LLC | WRI Brookwood Square, LLC<br>P.O. Box 924133<br>Attention: General Counsel<br>Houston, TX 77292-4133 | WRI Brookwood Square, LLC<br>Project # 0305-190 Lease # LBLOCI 001<br>P.O. Box 924133<br>Houston, TX 77292-4133 | | | 13035 | 3999 Austell Rd Ste 901<br>Austell, GA 30106-1100 | $13,353 | 11/30/11 |
| WRI/Raleigh LP | WRI/Raleigh LP<br>Attn: General Counsel<br>P.O. Box 924133<br>Houston, TX 77216-3183 | WRI/Raleigh L.P.<br>P.O. Box 203183<br>Houston, TX 77216-3183 | WRI/Raleigh LP<br>Attn: Proeprty Manager<br>P.O. Box 203183<br>Houston, TX 77216-3183 | | 37226 | 267 Grande Heights Dr<br>Cary, NC 27513-3925 | $7,794 | 10/31/10 |
| WRI-Miller Westminster I LLC | WRI-Miller Westminster I LLC<br>c/o Miller Weingarten Realty, LLC<br>850 Englewood Parkway, Suite 200<br>Englewood, CO 80110-2304 | WRI/Miller Westminster I, LLC<br>P. O. Box 924133<br>Houston, TX 77292-4133 | | | 8110 | 7243 N Federal Blvd #1200<br>Westminster, CO 80030-4940 | $9,741 | 2/28/11 |
| Wyndom Square, LLC | Wyndom Square, LLC<br>1412 South Legend Hills Drive, Suite 316<br>Clearfield, UT 84015 | Wyndom Square, LLC<br>c/o NAI Utah Commercial Property<br>Management<br>343 East 500 South<br>Salt Lake City, UT 84111 | Wyndom Square, LLC<br>c/o NAI Utah Commercial Property<br>Management<br>343 East 500 South<br>Salt Lake City, UT 84111 | | 49102 | 1290 E Highway 193<br>Layton, UT 84040 | $9,508 | 6/30/12 |

# Exhibit B

**Sublessees of Leased Premises**

**EXHIBIT B**
**Sublessees of Leased Premises**

| Sub-Tenant | Sub-Tenant Address | Store No. | Leased Premises |
|---|---|---|---|
| CSC Lake Forest dba Carsmetics | 25252 Jeronimo Road<br>Lake Forest , CA  92630 | 6535 | 25252 Jeronimo Rd  Ste B3<br>Lake Forest, CA 92630-4957 |
| Key Loan Co., Inc. dba Muscogee Finance | 5517 Hansel Ave<br>Orlando, FL 32809 | 92587 | 4536 Buena Vista Rd<br>Columbus, GA 31907-4900 |
| Papa John's #414 | PO Box 99900<br>Louisville, KY 40269 | 13035 | 3999 Austell Rd  Ste 901<br>Austell, GA 30106-1100 |
| ProCare Pharmacy, LLC dba CVS | One CVS Drive, Store #2819<br>Woonsocket, PA 2895 | 41042 | 1309 NW 23rd Ave<br>Portland, OR 97210-2601 |
| The Ice Man dba Rita's Italian Ice | 2070 Greentree Road<br>Pittsburgh, PA 15220 | 90513 | 1358 Poplar Street<br>Pittsburgh, PA 15205-4156 |

**Exhibit C**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                      :

**In re**                                      :           **Chapter 11**
                                                      :

**BLOCKBUSTER INC.,** *et al.,*[1]        :           **Case No. 10-14997 (BRL)**
                                                      :

                                                    :           **(Jointly Administered)**

                             **Debtors.**           :
------------------------------------------------------------x

**ORDER PURSUANT TO 11 U.S.C. §§ 365(a), AND 554(a) AND**
**FED. R. BANKR. P. 6006, 6007, AND 9014 APPROVING THE REJECTION OF**
**CERTAIN UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY**
**AND AUTHORIZING THE ABANDONMENT OF CERTAIN**
**PERSONAL PROPERTY EFFECTIVE AS OF THE COMMENCEMENT DATE**

Upon the Motion[2], dated September 24, 2010, of Blockbuster Digital

Technologies Inc., its parent Blockbuster Inc., and their debtor affiliates, as debtors and debtors

in possession in the above-captioned chapter 11 cases (collectively, "***Blockbuster***" or the

"***Debtors***"), for an order pursuant to sections 365(a) and 554(a) of the Bankruptcy Code and

Rules 6006, 6007, and 9014 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy***

***Rules***") (i) approving the rejection of certain unexpired leases of nonresidential real property,

identified on ***Annex I*** annexed hereto (the "***Leases***") and (ii) authorizing the abandonment of

certain personal property of the estates located within the premises associated within certain of

the Leases (the "***Personal Property***"), all as more fully described in the Motion; and the Court

having jurisdiction to consider the Motion and grant the requested relief in accordance with 28

---

[1]    The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Blockbuster Inc. (5102); Blockbuster Canada Inc. (1269); Blockbuster Digital Technologies Inc. (9222); Blockbuster Distribution, Inc. (0610); Blockbuster Gift Card, Inc. (1855); Blockbuster Global Services Inc. (3019); Blockbuster International Spain Inc. (7615); Blockbuster Investments LLC (6313); Blockbuster Procurement LP (2546); Blockbuster Video Italy, Inc (5068); Movielink, LLC (5575); Trading Zone Inc. (8588); and B[2] LLC (5219).

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Motion.

U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the

Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Motion being a core proceeding pursuant to 28

U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and

1409; and the Debtors having provided notice of the Motion and Hearing (as defined below) to

the Notice Parties; and the Court having held a hearing to consider the requested relief (the

"***Hearing***"); and upon the record of the Hearing, and all of the proceedings before the Court, the

Court finds and determines that the requested relief is in the best interests of the Debtors, their

estates, creditors, and all parties in interest; the Debtors have provided due and proper notice of

the Motion and Hearing and no further notice is necessary; the legal and factual bases set forth in

the Motion establish just and sufficient cause to grant the requested relief herein; **IT IS**

**HEREBY ORDERED THAT:**

1.      The Motion is granted as provided herein.

2.      Pursuant to section 365(a) of the Bankruptcy Code and Bankruptcy Rules

6006 and 9014, the Debtors' rejection of the Leases identified on ***Annex I*** annexed hereto is

approved, effective as of the Commencement Date.

3.      If the Debtors have deposited funds with a landlord of a Lease identified

on ***Annex I*** as a security deposit or other arrangement, such landlord may not setoff or otherwise

use such deposit without the prior authority of the Court or agreement of the parties.

4.      Pursuant to section 554 of the Bankruptcy Code and Bankruptcy Rule

6007, the Debtors are authorized, in their sole discretion, to abandon their Personal Property

located within the premises that are the subject of certain of the Leases, free and clear of any

interests, effective as of the Commencement Date.

5. The limitations contained in Bankruptcy Rule 6006(f)(6) are waived with respect to the Motion.

6. The Debtors have satisfied the requirements of Local Bankruptcy Rule 6007-1.

7. The Debtors are authorized to take such actions as are necessary to implement and effectuate the terms of this Order.

8. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

# **Annex I**

## **The Leases**

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| 126-01 Hillside Ave. Assoc. LLC | 126-01 Hillside Ave. Assoc. LLC Sholom&Zuckerbrot / Kaufman Astoria Studios 35-11 35th Avenue Long Island City, NY 11106 | SHATZ, MEIE & SCHER 18 East 48th Street Attn: Michael S. Scher, Esq. New York, NY 10017 | | 36227 | 8511 126th St Kew Gardens, NY 11415-3312 | $12,956 | 12/31/11 |
| ABGS School House Associates, L.P. | ABGS School House Associates, L.P. 150 Monument Road, Suite 601 Bala Cynwyd, PA 19004 | | | 42207 | 1036 2nd Street Pike Richboro, PA 18954-1805 | $9,416 | 10/31/10 |
| Amalgamated Bank of Chicago as Trustee | Amalgamated Bank of Chicago as Trustee c/o National Shopping Plaza,Inc. 200 West Madison Street, Suite 4200 Chicago, IL 60606 | | | 17044 | 9110 S Stony Island Rd Chicago, IL 60617-3511 | $9,456 | 7/31/11 |
| AmREIT Olmos Creek L.P. | AmREIT Olmos Creek L.P. 8 Greenway Plaza, Suite 1000 Houston, TX 77046 | | | 48316 | 14602 Huebner #100 San Antonio, TX 78230-5415 | $10,703 | 1/31/12 |
| Apple Valley Mall, L.L.C. | Apple Valley Mall, L.L.C. c/o KGI Properties, LLC 10 Memorial Boulevard, Suite 901 Providence, RI 02903 | LawyersCollaborative Attn: Scott J. Summer, Esq. The Calart Tower 400 Reservoir Ave., Suite 3 A Providence, RI 02907 | | 95453 | 445 Putnam Pike Greenville, RI 02828-2430 | $7,787 | 6/30/12 |
| Arapahoe Ridge Retail Center, LLC | Arapahoe Ridge Retail Center, LLC Attn: Property Management 1901 Avenue of the Stars, Suite 855 Los Angeles, CA 90067 | Gipson Hoffman & Pancione A Professional Corporation Attn: Norman D. Sloan, Esq. P.O. Box 301109 Los Angeles, CA 90030-1109 | Arapahoe Ridge Retail Center LLC c/o CB Richard Ellis, Inc. Attn: Barbara Teich Denver, CO 80237 | 8123 | 3333 Arapahoe Rd Erie, CO 80516-6006 | $7,676 | 3/31/11 |
| Ashland Pond Limited Partnership | Ashland Pond Limited Partnership c/o Saxon Real Estate Partners, LLC 200 Oak Point Drive Middleboro, MA 02346 | Saxon Real Estate Partners, LLC 200 Oak Point Drive Middleboro, MA 02346 | | 25061 | 314 Pond St Ashland, MA 01721-2316 | $8,850 | 3/31/12 |
| Axelrod-Giannascoli Realty Group | Axelrod-Giannascoli Realty Group 400 Post Avenue Suite 307 Westbury, NY 11590 | | | 92810 | 200 Oregon Ave Philadelphia, PA 19148-4708 | $7,623 | 12/31/10 |
| Badger Plaza, LLC | Badger Plaza, LLC 815 Williams Street Baltimore, MD 21230 | Badger Plaza, LLC 2835 O'Donnell Street Suite 200 Baltimore, MD 21224 | | 55016 | 4111 Durand Ave Racine, WI 53405-4415 | $4,989 | 10/31/10 |
| Balden Towne Plaza Limited Partnership | Balden Towne Plaza Limited Partnership c/o Watt Management Company 2716 Ocean Park Blvd., Suite 3040 Santa Monica, CA 90405 | Balden Towne Plaza Dept 2783-110841 Los Angeles, CA 90084 | | 2674 | 630 W Ventura St Fillmore, CA 93015-1925 | $6,009 | 9/30/11 |
| BASSWOOD CROSSING LIMITED PARTNERSHIP | BASSWOOD CROSSING LIMITED PARTNERSHIP c/o Cencor Realty Services, Inc. 3102 Maple Avenue Dallas, TX 75201 | BASSWOOD CROSSING LIMITED PARTNERSHIP c/o Cencor Realty Services, Inc. 3102 Maple Avenue, Suite 500 Dallas, TX 75201 | | 48524 | 7451 N Beach St #140 Fort Worth, TX 76137-5160 | $6,284 | 7/31/11 |
| Bauer Development LLC | Bauer Development LLC P.O. Box 574 Raymore, MO 64083 | | | 45082 | 109 Heritage Drive Newberry, SC 29108-4101 | $10,095 | 4/30/13 |
| Bay Auto Mall Corp. | Bay Auto Mall Corp. Attn: Larry Homler 500 Old Country Road Garden City, NY 11530 | Gerald P. Rosenburg, Esq Cahn, Wishod & Lamb, LLP Attn: Gerald P. Rosenburg, Esq. Melville, NY 11747-9034 | | 36341 | 169 Pine Hollow Rd Oyster Bay, NY 11771-4705 | $10,149 | 10/31/10 |
| Beachrose Evans LLC and Plaza Evans LLC | Beachrose Evans LLC and Plaza Evans LLC c/o Westwood Financial Corp 11440 San Vicente Blvd., Ste 200 Los Angeles, CA 90049 | Plaza Evans LLC and Beachrose Evans LLC Evans Crossing c/o Westwood Financial Corp 11440 San Vicente Blvd., Ste 200 Los Angeles, CA 90049 | | 13153 | 4351 Washington Rd Evans, GA 30809-3946 | $8,694 | 10/31/10 |
| Beacon Light Partners, Ltd. | Beacon Light Partners, Ltd. c/o Rotella Toroyan Clinton Group, LLP 500 NE Spanish River Boulevard, Suite 12 Boca Raton, FL 33431 | Beacon Light Partners LTD c/o Rotella Toroyan Clinton Group LLP 500 NE Spanish River Blvd., Ste 12 Boca Raton, FL 33431 | | 12418 | 2410 N Federal Hwy Lighthouse Point, FL 33064-6854 | $9,089 | 6/30/12 |
| Beck BBV Seven, LLC | Beck BBV Seven, LLC C/o Urbahns Companies, Inc. Attn: John Urbahns Indianapolis, IN 46250 | Robinson Wolenty & Young, LLP Barbara A. Wolenty, Esq. 8888 Keystone Crossing, Suite 710 Indianapolis, IN 46240 | | 18630 | 35 Beck Lane Ste C Lafayette, IN 47909-2842 | $10,400 | 3/31/14 |
| Belknap-Beach, Ltd., | Belknap-Beach, Ltd., 2012 E. Randol Mill Rd., Suite 211 Arlington, TX 76011 | | | 48455 | 3812 E Belknap St Fort Worth, TX 76111-6012 | $10,950 | 6/30/12 |
| BG GMT III, LLC | BG GMT III, LLC ACCT # 101491-20457-1053 C/O Developers Diversified Realty Corporation Beachwood, OH 44122 | BG GMT III, LLC Dept 101491-20457-1053 P.O. Box 951701 Cleveland, OH 44193 | | 36552 | 750 Young St Tonawanda, NY 14150-4101 | $8,987 | 9/30/10 |
| Blockbuster Investors L.P. | Blockbuster Investors L.P. c/o McWhirter Realty Corp. 709 Canton Road Marietta, GA 30060 | McWhirter Realty Corp. 709 Canton Road Suite 240 Marietta, GA 30060 | | 92214 | 1415 Opelika Rd Auburn, AL 36830-3317 | $8,027 | 9/30/12 |
| Bradley Operating, LLC | Bradley Operating, LLC c/o Centro Properties Group 40 Skokie Boulevard, Suite 600 Northbrook, IL 60062 | Bradley Operating, LLC c/o Centro Properties Group Attn: Legal Dept. New York, NY 10170 | Bradley Operating, LLC General Post Office P.O. Box 30905 New York, NY 10087-0905 | 55717 | 15437 W National Ave New Berlin, WI 53151-5156 | $9,113 | 1/31/12 |
| BRO-PEN Associates, LLC | BRO-PEN Associates, LLC Attn: Lease Administrator 570 Delaware Avenue Buffalo, NY 14202 | BRO-PEN Associates, LLC c/o Benderson Development Company, Inc. P.O. Box 823201 Philadelphia, PA 19182-3201 | | 36971 | 5079 Broadway Ste 100 Depew, NY 14043-4017 | $7,699 | 9/30/15 |

[1] The Debtor lessee for each of the Leases listed in Annex I is Blockbuster Inc.

A-1

| Lessor | Lessor's Notice Details | Other Notice Parties | | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| C & M Sallon, LLC | C & M Sallon, LLC<br>4634 Valle Del Sol<br>Bonsall, CA 92003 | | | | 95238 | 870 W Williams Ave<br>Fallon, NV 89406-2652 | $17,269 | 12/31/11 |
| C.B. Group Of Brevard, L.C. | C.B. Group Of Brevard, L.C.<br>502 East New Haven Avenue<br>Melbourne, FL 32901 | | | | 12477 | 2003 N Atlantic Ave #A<br>Cocoa Beach, FL 32931-3302 | $4,854 | 12/31/10 |
| Castaic Village, LLC | Castaic Village, LLC<br>c/o Summit Team Inc.<br>Attn: Dave Israelsky<br>Fountain Valley, CA 92708 | Castaic Village, LLC<br>c/o Columbus Pacific Properties<br>30765 Pacific Coast Highway, Suite 360<br>Malibu, CA 902652625 | | | 6916 | 31834 N Castaic Rd<br>Castaic, CA 91384-3943 | $6,887 | 2/28/11 |
| Cedar-Kings, LLC | Cedar-Kings, LLC<br>c/o Cedar Shopping Centers, Inc.<br>Attn: Brenda J. Walker, Vice President<br>Port Washington, NY 11050 | | | | 90669 | 1074 Kings Highway<br>New Bedford, MA 02745-4949 | $10,485 | 7/31/11 |
| Center Point Limited Partnership | Center Point Limited Partnership<br>c/o Bayer Properties, L.L.C.<br>2222 Arlington Avenue<br>Birmingham, AL 35205 | | | | 91831 | 2300 Center Point Pkwy<br>Center Point, AL 35215-3608 | $7,653 | 1/31/14 |
| Centerville Development Company | Centerville Development Company<br>C/O R.J. Waters & Associates, Inc.<br>402 Bayard Rd., Suite 200<br>Kennett Square, PA 19348 | | | | 42167 | 584 Centerville Rd<br>Lancaster, PA 17601-1306 | $6,628 | 10/31/11 |
| Centro Bradley SPE 1 LLC | Centro Bradley SPE 1 LLC<br>131 Dartmouth Street, 6th Floor<br>Boston, MA 02116-5134 | Centro Bradley SPE 1 LLC<br>Lease ID 4175042<br>PO Box 533265<br>Charlotte, NC 28290-3265 | Centro Properties Group<br>40 Skokie Boulevard, Suie 600<br>Northbrook, IL 60062 | | 55716 | 10954 N Pt Washington Rd<br>Mequon, WI 53092-5031 | $11,053 | 1/30/12 |
| Cleves Land Holdings | Cleves Land Holdings<br>45 Fairfield Ave., Suite 200<br>Bellevue, KY 41073 | | | | 39555 | 4153 State Route 128<br>Cleves, OH 45002-9393 | $9,217 | 11/30/12 |
| CORE Realty Holdings Management, Inc. | CORE Realty Holdings Management, Inc.<br>fbo TIC Grand Rapids Airport 1-35, LLC (et al)<br>c/o First Companies, Inc.<br>Grand Rapids, MI 49512 | CORE Realty Holdings Management, Inc.<br>fbo TIC Grand Rapids Airport 1-35, LLC (et al)<br>1600 Dove Street, Ste 450<br>Newport Beach, CA 92660 | | | 80917 | 4595 Broadmoor Ave #170<br>Kentwood, MI 49512 | $2,359 | 8/31/11 |
| CVS of DC and VA, Inc | CVS of DC and VA, Inc<br>c/o CVS Pharmacy, Inc.<br>Store #01365-01A<br>Woonsocket, RI 02895 | CVS<br>c/o Lease Administration<br>One CVS Drive (#01365-01A)<br>Woonsocket, RI 02895 | People's SVC Drug Store<br>c/o CVS Pharmacy Inc<br>#01365-01A<br>Woonsocket, RI 02895 | Grubb & Ellis Company<br>400 Northridge Road Suite 1200<br>Atlanta, GA 30350 | 95613 | 1639 P Street NW<br>Washington, DC 20036-1403 | $8,188 | 11/30/10 |
| Dam Neck Properties, L.P. | Dam Neck Properties, L.P.<br>4529 E. Honeygrove Road, Suite 307<br>Virginia Beach, VA 23455 | | | | 51030 | 1676 General Booth Blvd<br>Virginia Beach, VA 23454-5602 | $9,483 | 6/30/12 |
| DAUPHIN PLAZA ASSOCIATES, L.P. | DAUPHIN PLAZA ASSOCIATES, L.P.<br>c/o WP Realty, Inc<br>940 Haverford Road<br>Bryn Mawr, PA 19010 | Dauphin Plaza Associates, L.P.<br>FBO Greenwich<br>Box 512319<br>Philadelphia, PA 19175-2319 | | | 42084 | 3836 Union Deposit Rd<br>Harrisburg, PA 17109-5919 | $9,965 | 8/31/12 |
| DC Management, LLC | DC Management, LLC<br>c/o CB Richard Ellis<br>555 Capitol Mall, Suite 215<br>Sacramento, CA 95814 | DC Management, LLC<br>Lake Forest Plaza-BAF001 ITF Lake Forest Plaza<br>P.O. Box 82551<br>Goleta, CA 93118-2551 | | | 2560 | 2222 Francisco Dr Ste 240<br>El Dorado Hills, CA 95762-3764 | $5,573 | 10/31/10 |
| DDR Southeast Windsor, L.L.C. | DDR Southeast Windsor, L.L.C.<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDR Southeast Windsor, L.L.C.<br>c/o Developers Diversified Realty Corporation<br>Attn: General Counsel<br>Beachwood, OH 44122 | DDR Southeast Windsor, L.L.C.<br>Dept 101491 30156 15630<br>PO Box 951049<br>Cleveland, OH 44193 | | 9009 | 1095 Kennedy Rd<br>Windsor, CT 06095-1339 | $8,708 | 12/31/10 |
| DDRTC Anderson Central LLC | DDRTC Anderson Central LLC<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDRTC Anderson Central LLC<br>c/o Developers Diversified Realty Corporation<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | DDRTC Anderson Central LLC.<br>Dept 101491-30449-22231<br>PO Box 534410<br>Atlanta, GA 30353-4410 | | 45060 | 629 Highway 28 Bypass Ste H1<br>Anderson, SC 29624-3009 | $4,963 | 9/30/10 |
| Demoulas Super Markets, Inc. | c/o DSM Realty<br>875 East street<br>Tewksbury, MA 01876 | c/o Cornelia C. Adams, Esq.<br>144 Merrimack Place<br>Lowell, MA 10852 | | | 33014 | 21 Jones Rd Ste 3<br>Milford, NH 03055-3101 | $5,676 | 10/31/10 |
| Demoulas Super Markets, Inc. (DSM) | Demoulas Super Markets, Inc. (DSM)<br>875 East Street<br>Tewksbury, MA 01876 | | | | 25046 | 25 Storey Ave<br>Newburyport, MA 01950-1869 | $7,682 | 2/28/11 |
| DMB-Newey Joint Venture | DMB-Newey Joint Venture<br>3733 University Blvd. W #115A<br>Jacksonville, FL 32217 | | | | 12513 | 3035 W New Haven Ave<br>West Melbourne, FL 32904-3605 | $12,333 | 1/31/12 |
| Donahue Schriber Realty Group, L.P. | Donahue Schriber Realty Group, L.P.<br>200 E. Baker Street, Suite 100<br>Costa Mesa, CA 92626 | DSRG Mission Oaks Plaza<br>P.O. Box 6157<br>Hicksville, NY 11802-6157 | | | 6775 | 5221 Mission Oaks Blvd<br>Camarillo, CA 93012-5400 | $8,433 | 12/31/10 |
| East PGH Street Development Co., L. P. | East PGH Street Development Co., L. P.<br>835 East Pittsburgh Street<br>Greensburg, PA 115601 | | | | 90511 | 812 E Pittsburgh St<br>Greensburg, PA 15601-2652 | $6,183 | 12/31/10 |
| Eden Kings Ridge Village, LLC | Eden Kings Ridge Village, LLC<br>2805 E. Oakland Park Blvd. #356<br>Ft. Lauderdale, FL 33306 | Eden Kings Ridge Village, LLC<br>915 Middle River Drive<br>Suite 506<br>Ft. Lauderdale, FL 33304 | | | 12800 | 4279 S Highway 27 Ste 1<br>Clermont, FL 34711 | $13,271 | 10/31/12 |
| Elini Properties, Inc. | Elini Properties, Inc.<br>P.O. Box 327<br>Syosset, NY 11791-0327 | | | | 36135 | 184 W 231st St<br>Bronx, NY 10463-5618 | $13,548 | 11/30/10 |
| ERSKINE PLAZA ASSOCIATES | ERSKINE PLAZA ASSOCIATES<br>c/o Grubb & Ellis | Cressy & Everett Management<br>3930 Edison Lakes Parkway, Suite 200<br>Mishawaka, IN 46545 | | | | 18635 | 906 Erskine Plaza<br>South Bend, IN 46614-3244 | $10,098 | 9/30/10 |
| Forest View Apartments, Inc. | Forest View Apartments, Inc.<br>c/o A. Lichtenstein Co., Inc<br>One Independence Plaza, Suite 800<br>Homewood, AL 35209 | Forest View Apartments, Inc.<br>c/o A. Lichtenstein Co., Inc.<br>P.O. Box 530970<br>Birmingham, AL 35253 | | | 1047 | 760 Academy Dr Ste 110<br>Bessemer, AL 35022-5299 | $10,341 | 12/31/12 |

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| Fort Lee Plaza LLC | Fort Lee Plaza, LLC<br>c/o AAC Management Corp.<br>433 Fifth Avenue<br>New York, NY 10016 | | | 34134 | 1640 Schlosser St<br>Fort Lee, NJ 07024-5606 | $14,928 | 11/30/12 |
| Galileo Southland LLC | Galileo Southland LLC<br>c/o Centro Properties Group<br>Attn: Legal Dept<br>New York, NY 10170 | Galileo Southland LLC<br>P.O. Box 74835<br>Midwest Regional Office / Legal Dept<br>Cleveland, OH 44194-4835<br>Farmington, MI 48336 | | 39593 | 6869 Pearl Rd<br>Middleburg Heights, OH 44130-3633 | $8,514 | 3/31/12 |
| Geneva Shopping Center, LLC | Geneva Shopping Center, LLC<br>414 Eagle Rock Avenue, Suite 208<br>West Orange, NJ 07052 | | | 36209 | 365 Hamilton St<br>Geneva, NY 14456-2951 | $4,160 | 9/30/10 |
| Golder Ranch Retail Center, LLC | Golder Ranch Retail Center, LLC<br>c/o Venture West Real Estate Services LLC<br>6007 E. Grant Rd.<br>Tucson, AZ 85712 | | | 4155 | 15250 N. Oracle Road<br>Tucson, AZ 85739 | $10,046 | 10/31/11 |
| Good Rock Realty Partners, L.P. | Good Rock Realty Partners, L.P.<br>c/o Goodman Properties<br>636 Old York Road/ 2nd Floor<br>Jenkintown, PA 19046 | | | 42051 | 400 Huntington Pike<br>Rockledge, PA 19046-4448 | $6,730 | 10/31/10 |
| Greenwich Associates | Greenwich Associates<br>1385 Boston Post Road<br>Larchmont, NY 10538 | | | 36294 | 1023 First Ave<br>New York, NY 10022-2901 | $19,167 | 4/29/12 |
| GREIT-Sutter Square, LP | GREIT-Sutter Square, LP<br>c/o Triple Net Properties, LLC<br>Attention: Notice Department<br>Santa Ana, CA 92705 | GREIT-Sutter Square, LP<br>P.O. Box 70117<br>Los Angeles, CA 90074-0106 | | 6162 | 2929 K St Ste 100<br>Sacramento, CA 95816-5122 | $20,616 | 2/29/12 |
| Griffin Family Corporation | Griffin Family Corporation<br>c/o CP Management<br>11 Court Street<br>Exeter, NH 03833 | David S. Brown, Esquire<br>Collander Field & Brown<br>126 Daniel Street<br>Portsmouth, NH 03801 | Griffin Family Corporation<br>c/o CP Management<br>11 Court Street<br>Exeter, NH 03833 | Griffin Family Corporation<br>c/o CP Management<br>11 Court Street<br>Exeter, NH 03833 | 90958 | 738 Islington St Ste G<br>Portsmouth, NH 03801-7210 | $7,050 | 9/30/10 |
| HEB Grocery Company, LP | HEB Grocery Company, LP<br>P.O. Box 839955<br>Attn: Shopping Center Development<br>San Antonio, TX 78283-3955 | | | 48418 | 6001 W Parmer Lane<br>Austin, TX 78727-3904 | $12,575 | 9/30/12 |
| Henry's Joy LLC | Henry's Joy LLC<br>c/o Susan J. Butler<br>22200 Davis Mill Road<br>Germantown, MD 20876 | | | 42086 | 951 Male Drive<br>Wind Gap, PA 18091-1513 | $7,462 | 11/30/10 |
| Highlander Plaza Realty Trust | Highlander Plaza Realty Trust<br>Attn: Lease Administrator<br>610 Old York Road<br>Jenkintown, PA 19046 | Jager Management, Inc.<br>610 Old York Road<br>Jenkintown, PA 19046 | | 25032 | 3 Traders Way<br>Salem, MA 01970-1867 | $11,947 | 9/30/12 |
| HM Mall Associates Limited Partnership | HM Mall Associates Limited Partnership<br>c/o The Cordish Company<br>601 East Pratt Street, 6th Floor<br>Baltimore, MD 21202 | | | 24169 | 2320 Hanover Pike<br>Hampstead, MD 21074-1151 | $7,172 | 11/30/11 |
| HMP, Inc. | HMP, Inc.<br>15400 SW Boones Ferry Road<br>Lake Oswego, OR 97035 | Grenley, Rotenberg, Evans, Bragg & Bodie, P.C.<br>1211 SW 5th Ave<br>Suite 1100 Pacwest Center<br>Portland, OR 97204 | KBC Management, Inc.<br>2107 NW 23rd Avenue<br>Portland, OR 97210 | KBC Management, Inc.<br>2107 NW 23rd Avenue<br>Portland, OR 97210 | 41042(2) | 1309 NW 23rd Ave<br>Portland, OR 97210-2601 | $7,013 | 4/30/11 |
| Imedra 8888 Family Limited Partners | Imedra 8888 Family Limited Partners<br>Lincoln Center<br>3919 W. Beverly Boulevard<br>Los Angeles, CA 90004 | Imedra # 8888 Family & LP - Lincoln Center<br>c/o Pacific Properties Management<br>Hanmi Bank, Olympic Office; Attn: Deborah Yoon<br>Los Angeles, CA 90019 | | | 6107 | 8970 Knott Ave<br>Buena Park, CA 90620-4137 | $11,624 | 1/31/11 |
| Indy Management Group, Inc. | Indy Management Group, Inc.<br>P.O. Box 709<br>Orland Park, IL 60462 | Indy Management Group, Inc.<br>c/o Valenti Real Estate Services, Inc.<br>652 Girls School Road, Suite 100<br>Indianapolis, IN 46214 | Valenti Real Estate Services, Inc.<br>652 Girls School Road, Suite 100<br>Indianapolis, IN 46214 | | 18532 | 3737 E Washington St<br>Indianapolis, IN 46201-4444 | $5,361 | 9/30/10 |
| Inland Hartford Plaza, L.L.C. | Inland Hartford Plaza, L.L.C.<br>c/o Inland Commercial Property Management<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Inland Commercial Property Management,<br>C/o Hartford Plaza # 142<br>4575 Paysphere Circle<br>Chicago, IL 60674 | | | 17363 | 1279 Rickert Dr<br>Naperville, IL 60540-0954 | $12,924 | 2/28/14 |
| Inland Western McKinney Lake Forest, L.P. | Inland Western McKinney Lake Forest, L.P.<br>Attn: Vice President<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Inland Southwest Management, LLC #5057<br>5741 Legacy Drive<br>Suite 315<br>Plano, TX 75024 | Inland Southwest Management, LLC #5057<br>P.O. Box 201474<br>Dallas, TX 75320-1474 | Inland Southwest Management, LLC #5057<br>2201 N. Central Expressway, Suite 260<br>Richardson, TX 75080 | 48717 | 4100 S Lake Forest Dr #330<br>McKinney, TX 75070-6867 | $9,500 | 10/31/11 |
| IRT Property Company | IRT Property Company<br>c/o Equity One Realty & Management SE, Inc.<br>1275 Powers Ferry Road SE<br>Marietta, GA 30067 | IRT Property Company<br>Equity One Realty & Management SE, Inc.<br>Bank of America<br>Atlanta, GA 30384-4716 | | | 13104 | 115 Fairview Rd Ste 100<br>Ellenwood, GA 30294-2722 | $10,347 | 9/30/11 |
| Irvine Retail Properties Company | Irvine Retail Properties Company<br>100 Innovation<br>Irvine, CA 92612 | TIC Retail Properties - Westpark<br>DEPT 0379 - 000004<br>Los Angeles, CA 90084 | | | 6131 | 3975 Alton Pkwy<br>Irvine, CA 92606-8294 | $27,535 | 11/30/10 |
| Island Associates, Inc. | Island Associates, Inc.<br>1015 Aquidneck Ave.<br>Middletown, RI 02842 | | | 95201 | 340 Rhode Island Ave<br>Fall River, MA 02721-2386 | $10,289 | 12/31/11 |
| JJD-HOV Rocklin LLC | JJD-HOV Rocklin LLC<br>c/o Dana Butcher Associates<br>1690 West Shaw Avenue, Suite 220<br>Fresno, CA 93711 | | | 2647 | 3001 Stanford Ranch Rd<br>Rocklin, CA 95765-5537 | $14,340 | 8/31/12 |
| K-1 Henderson Square Associates, L.P. | K-1 Henderson Square Associates, L.P.<br>c/o Kravco Company<br>The Atrium, 234 Mall Boulevard<br>King of Prussia, PA 19406-1528 | KI-Henderson Sq. Associates LP<br>c/o Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | The Kravco Company<br>Henderson Square Associates<br>P.O. Box 829416<br>Philadelphia, PA 19182-9416 | | 42187 | 314 S Henderson Rd<br>King of Prussia, PA 19406-2449 | $10,014 | 8/31/11 |

(2) Subleased to: ProCare Pharmacy, LLC dba CVS One CVS Drive, Store #2819 Woonsocket, PA 2895

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| Kentlands Retail, Inc. | Kentlands Retail, Inc. c/o LaSalle Investment Management, Inc. Attn: Asset Manager- Kentlands Square Baltimore, MD 21202 | Kentlands Retail, Inc C/o CB Richard Ellis, Inc. / Asset Services Attn: Joan T. McCarty Washington, DC 20001-4516 | Kentlands Retail, Inc c/o CB Richard Ellis, Inc. / Asset Services Attn: Joan McCarty Washington, DC 20001-4516 | 24109 | 104 Main St Gaithersburg, MD 20878-5573 | $15,825 | 8/31/12 |
| Klairmont Enterprises, Inc., an Illinois corporation, as | Klairmont Enterprises, Inc., an Illinois corporation, as C/o Imperial Realty Company 4747 W. Peterson Ave., 2nd Floor Chicago, IL 60047 | Imperial Realty Company 4747 West Peterson Ave 2nd Floor Chicago, IL 60646 | | 90102 | 4650 W Diversey Ave Chicago, IL 60639-1829 | $11,984 | 1/31/11 |
| KRC Oregon Trail, LLC | KRC Oregon Trail, LLC c/o Kimco Realty 3333 New Hyde Park Road, Suite 100 New Hyde Park, NY 11042 | KRC Oregon Trail, LLC 333 New Hyde Park Rd. Suite 100 New Hyde Park, NY 11042 | | 92478 | 2055 NE Burnside Rd Gresham, OR 97030-7956 | $9,250 | 3/31/12 |
| Lake Forest Town Center Associates, L.P. | c/o CB Richard Ellis 2125 East Katella Avenue, Suite 100 Anaheim, CA 92806 | 6351 Turnberry Circle Huntington Beach, CA 92648 | CBRE - Bldg ID - #ARI001 P.O. 82551 Goleta, CA 93118-2551 | 6210 | 22621 Lakeforest Drive D1 Lakeforest, CA 92630-1792 | $18,881 | 10/31/10 |
| Larry Rhodes | Larry Rhodes P.O. Box 418 Springer, OK 73458 | Larry Rhodes c/o Glenn Marcatos P.O. Box 1158 Choctaw, OK 73020 | | 40023 | 1208 Garth Brooks Blvd Yukon, OK 73099-4107 | $7,650 | 9/30/12 |
| Leonard Diener Investment Company | Leonard Diener Investment Company c/o The Blenden Group 374 Millburn Avenue, Suite #205-E Millburn, NJ 07041 | Helane Kipnees, Esq. Lasser Hochman, L.L.C. 75 Eisenhower Parkway Roseland, NJ 07068 | | 90543 | 340 Pompton Ave Verona, NJ 07044-3024 | $15,580 | 1/31/12 |
| Lincoln & Yosemite Company, a CA, LP | Lincoln & Yosemite Company, a CA, LP C/O Westwood Financial Corp 11440 San Vicente Blvd # 200 Los Angeles, CA 90049 | Westwood Financial Corp. 11440 San Vicente Blvd # 200 Los Angeles, CA 90049 | | 8111 | 9227 E Lincoln Ave #700 Lone Tree, CO 80124-5506 | $7,430 | 1/31/11 |
| L-M Development Company,L.P. & Lenette | L-M Development Company,L.P. & Lenette Realty & Investment Company 2222 Schuetz Road, Suite #101 St. Louis, MO 63146 | | | 55011 | 7161 S 76th St Franklin, WI 53132-9736 | $11,196 | 11/30/10 |
| Local Shops at Super K Norfolf, VA, LP | Local Shops at Super K Norfolf, VA, LP 270 Commerce Drive Rochester, NY 14623 | Local Shops at Super K Norfolf, VA, LP P.O. Box 630849 Baltimore, MD 21263 | | 51068 | 1595 International Blvd Norfolk, VA 23513-4803 | $13,748 | 11/30/11 |
| Mall at Gurnee Mills, LLC | Mall at Gurnee Mills, LLC c/o Gurnee Mills Mall Management Office 6170 West Grand Avenue Gurnee, IL 60031 | | | 17505 | 6170 Grand Ave 131 Gurnee, IL 60031-4592 | $5,001 | 1/31/11 |
| Margate Capital Holdings, LLC | Margate Capital Holdings, LLC c/o Lat Purser and Associates 4350 Park Road, Suite 300 Charlotte, NC 28209 | P.O. Box 1070 Charlotte, NC 28201 | Margate Capital Holdings, LLC c/o Lat Purser & Associates P. O. Box 1070 Charlotte, NC 28201-1070 | 37071 | 6273 Wilson Grove Rd Charlotte, NC 28227-4272 | $5,720 | 3/31/11 |
| Market Plaza 450 LLC | Market Plaza 450 LLC c/o Ramco-Gershenson, Inc. 31500 Northwestern Highway, Suite 300 Farmington Hills, MI 48334 | Market Plaza 450 LLC File #15101 Collection Center Drive Chicago, IL 60693-5101 | Ramco-Gershenson, Inc. 31500 Northwestern Highway, Suite 300 Attn: Rick Anthony Farmington Hills, MI 48334 | 17202 | 581 Roosevelt Rd Glen Ellyn, IL 60137-5734 | $14,000 | 12/31/11 |
| Mars Woodbridge Center, Incorporated | Mars Woodbridge Center, Incorporated c/o Carl M. Freeman Retail, LLC PO Box 759169, Ste 150 Baltimore, MD 21275-9169 | Mars Woodbridge Center, Incorporated c/o Carl M. Freeman Retail, LLC PO Box 759169, Ste 150 Baltimore, MD 21275-9169 | Carl M. Freeman Companies Commercial Real Estate 18330 Village Center Drive Olney, MD 20832 | 24108 | 1401 Pulaski Hwy Ste F Edgewood, MD 21040-1398 | $10,444 | 9/30/10 |
| Mayfair Station LLC | Mayfair Station LLC c/o Pelps Properties 11501 Northlake Drive Cincinnati, OH 45249 | Mayfair Station LLC c/o Phillips Edison & Company, Ltd. 11501 Northlake Drive Cincinnati, OH 45249 | Mayfair Station LLC c/o Phillips Edison & Company, Ltd 11501 Northlake Drive Cincinnati, OH 45249 | 48136 | 754 Grapevine Highway Hurst, TX 76054-2800 | $11,214 | 3/31/12 |
| Miami Gardens Associates | Miami Gardens Associates % Regency Centers Corp. One Independent Dr., Suite 114 Jacksonville, FL 32202-5019 | c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 | Miami Gardens Associates c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 — P.O. Box 532937 Atlanta, GA 30353-2937 | 12293 | 8515 NW 186th St Hialeah, FL 33015-2555 | $11,011 | 6/30/11 |
| Mystic Property Associates, Limited Partnership | Mystic Property Associates, Limited Partnership c/o Combined Properties, Inc. 25 Riverview Business Park Malden, MA 02148 | Kitt Sawitsky, Esq Goulston & Storrs, P.C. 400 Atlantic Ave. Boston, MA 02110 | | 90950 | 312 Mystic Ave Medford, MA 02155-6317 | $11,952 | 11/30/11 |
| New Monmouth/35, LLC | New Monmouth/35, LLC c/o Allied Management, Inc. 19 South Livingston Avenue Livingston, NJ 07039 | | | 34031 | 1060 State Route 35 Middletown, NJ 07748-2604 | $14,238 | 3/31/11 |
| Nittany Commons LLC | Nittany Commons LLC c/o Pyramid Construction Group 275 North Franklin Turnpike Ramsey, NJ 07446 | | | 42174 | 2290 E College Ave State College, PA 16801-7205 | $3,364 | 10/31/10 |
| North Baltimore Realty Associates | North Baltimore Realty Associates c/o Goodman Properties Attn: Bruce A. Goodman Jenkintown, PA 19046 | Friedman, Schuman, Applebaum, Nemeroff & McCaffery, P.C. 101 Greenwood Ave, 5th Floor Jenkintown, PA 19046 | Goodman Properties 636 Old York Rd-2nd Floor Jenkintown, PA 19046 | 42019 | 103 N Baltimore Pike Springfield, PA 19064-3733 | $13,004 | 2/29/12 |
| Northgate Limited Liability Company | Northgate Limited Liability Company 317 East Capital Street 10th Floor/Lamar Life Building Jackson, MS 39201 | Cherokee Square Shopping Center SDS-12-2929 PO Box 86 Minneapolis, MN 55486-2929 | General Growth Properties Attn: Kenneth Walker 1600 N. Jackson St., Suite 236 Tullahoma, TN 37388 | 47002 | 1802 N Jackson St Tullahoma, TN 37388-8218 | $4,360 | 3/31/11 |
| Northridge Commons LLC | Northridge Commons LLC c/o Ross Financial Group 31390 Northwestern Highway, Suite A Farmington Hills, MI 48334 | Ross Financial Companies 31390 Northwestern Hwy, Suite A Farmington Hills, MI 48334 | | 26026 | 33523 8 Mile Rd Livonia, MI 48152-4117 | $10,583 | 2/28/11 |
| NPNC, LLC | NPNC, LLC c/o Northstar Centers, LLC 532 Page Street Stoughton, MA 02072 | | | 9011 | 266 E Main St Clinton, CT 06413-2254 | $4,568 | 3/31/11 |

| Lessor | Lessor's Notice Details | Other Notice Parties | | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Oakhill Village Associates Limited Partnership | Oakhill Village Associates Limited Partnership 10866 Wilshire Blvd., 11th Floor Los Angeles, CA 90024 | | | | 12194 | 6600 Old Winter Garden Rd Orlando, FL 32835-1218 | $8,500 | 7/31/11 |
| Pendleton/ Parkside LLC | Pendleton/ Parkside LLC c/o Mann Properties Management 6925 E. 96th Street, Suite 200 Indianapolis, IN 46250-3302 | | | | 18503 | 4060 Pendleton Way Indianapolis, IN 46226-5224 | $6,694 | 10/31/10 |
| Pennsville, L.P. | Pennsville, L.P. c/o Stoltz Management of Delaware, Inc. 725 Conshohocken State Road Bala Cynwd, PA 19004 | | | | 42168 | 217 W Lancaster Ave Ardmore, PA 19003-1402 | $16,100 | 6/30/11 |
| PERA City Plaza Tampa, Inc. | PERA City Plaza Tampa, Inc. c/o LaSalle Investment Management 100 E. Pratt St., 20th Fl. Baltimore, MD 21202 | PERA City Plaza Tampa, Inc. 36905 Treasury Circle Chicago, IL 60694-6900 | Crossman & Company 3333 S. Orange Avenue Suite 201 Orlando, FL 32806 | | 12285 | 16033 Tampa Palms Blvd Tampa, FL, 33647-2001 | $11,082 | 3/31/11 |
| Perricone, Sam | Perricone, Sam dba Perricone Properties Real Estate Division P.O. Box 21845 Los Angeles, CA 90021 | | | | 6535[3] | 25252 Jeronimo Rd  Ste B3 Lake Forest, CA 92630-4957 | $21,390 | 1/31/11 |
| PK III Caughlin Ranch LLC | PK III Caughlin Ranch LLC c/o Kimco Realty 1631 B  South Melrose Drive Vista, CA 92081 | Kimco Realty Corporation Attn:  Eileen Donlon PK III Caughlin Ranch LLC New Hyde Park,  NY 11042 | PK III CAUGHLIN RANCH LLC LEASE ID #SNVR1500/LBLOC1/01 P O  BOX 100544 PASADENA, CA 91189-0544 | | 32059 | 4798 Caughlin Pkwy  Ste B Reno, NV 89509-0953 | $10,343 | 4/30/12 |
| PMAT Bellair, L.L.C. | PMAT Bellair, L.L.C. c/o Property One, Inc. 4141 Veterans Blvd., Suite 300 Metairie, LA 70002 | Sher Garner c/o Neal Kling 909 Poydras Street, 28th Floor New Orleans, LA 70112 | PMAT Bellair, L.L.C. 4141 Veterans Memorial Blvd., Suite 300 Metairie, LA 70002 | Property One, Inc. 4141Veterans Blvd., Suite 300 Metairie, LA 70002 | 12112 | 2429 N Atlantic Ave  #42 Daytona Beach, FL 32118-3200 | $11,333 | 5/31/11 |
| PRTC, L.P. | PRTC, L.P. c/o Shapell Industries, Inc 8383 Wilshire Blvd., Ste 700 Beverly Hills, CA 90211 | PRTC, LP c/o Liberty Building Company 321 South Beverly Dr., Ste K Beverly Hills, CA 90212 | PRTC, LP c/o Shapell Industries, Inc 27150-K Alicia Parkway Laguna Niguel, CA 92656 | PRTC, LP c/o Shapell Industries, Inc 8383 Wilshire Blvd., Ste 700 Beverly Hills, CA 90211 | 2554 | 19767 Rinaldi St Northridge, CA 91326-4143 | $13,817 | 6/30/11 |
| RAMCO-GERSHENSON Properties, L.P. | RAMCO-GERSHENSON Properties, L.P. 31500  Northwestern Highway Suite 300 Farmington Hills, MI 48334 | Ramco-Gershenson Properties, L.P. P.O. Box 350018 Boston, MA 02241-0518 | | | 12409 | 4017 W Commercial Blvd Tamarac, FL, 33319-3301 | $6,007 | 12/31/10 |
| Randolph Plaza II, LLC | Randolph Plaza II, LLC c/o Arizona Partners 6621 N. Scottsdale Rd. Scottsdale, AZ 85250 | Arizona Partners Retail Investments Group, LLC Randolph Plaza II, LLC 6621 N. Scottsdale Road Scottsdale, AZ 85250 | | | 4090 | 4054 E 22nd St Tucson, AZ 85711-5334 | $5,124 | 8/31/13 |
| RCC Olde Towne Marketplace, LLC | RCC Olde Towne Marketplace, LLC c/o River City Capital, LLC 6243 River Road, Suite 5 Richmond, VA 23229 | RCC Olde Towne Marketplace, LLC c/o River City Capital, LLC PO Box 17710 Richmond, VA 23226 | | | 51074 | 1501 London Blvd Portsmouth, VA 23704-2131 | $6,855 | 8/31/11 |
| Regency Centers, L.P. | Regency Centers, L.P. c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 | Regency Centers, L.P. c/o Regency Centers Corporation One Independent Drive, Suite 114 Jacksonville, FL 32202-5019 | Regency Centers, L.P. c/o Leetsdale Marketplace P.O. Box 676481 Dallas, TX 75267-6481 | | 8047 | 7150 Leetsdale Dr Denver, CO 80224-3529 | $11,275 | 4/30/12 |
| Regency Centers, L.P. | Regency Centers, L.P. c/o Regency Centers Corporation One Independent Dr., Ste 114 Jacksonville, FL 32202-5019 | Regency Centers, L.P. 1708 Peachtree Street, Suite 425 Atlanta, GA 30309 | Regency Centers, L.P. c/o Rivermont Station #14402 P.O. Box 532955 Atlanta, GA 30353-2955 | | 13103 | 8465 Holcomb Bridge Rd #1000 Johns Creek, GA 30022-2890 | $14,389 | 11/30/11 |
| Reseda Colonia, LLC, Lincoln Colonia, LLC, Arneill | Reseda Colonia, LLC, Lincoln Colonia, LLC, Arneill Colonia, LLC, Victory Colonia, LLC, Wilcox Colonia, LLC, Wilshire-Selby Colonia, LLC Los Angeles, CA 90049 | Westwood Financial Corp. 11440 San Vincente Blvd  #200 Attention:  Larry Stern Los Angeles, CA 90049 | Colonia Verde Shopping Center c/o Westwood Financial Corp. 11440 san vincente Blvd. Los Angeles, CA 90049 | | 4019 | 7111 E Tanque Verde Rd Tucson, AZ 85715-3431 | $15,605 | 1/31/11 |
| Ronald Benderson, Randall Bendrson and David H. Baldauf, | Ronald Benderson, Randall Bendrson and David H. Baldauf, as Trustees for Benerson 85-1 Trust dated Oct. 14, 1985 c/o Benderson Development Co., Inc. Buffalo, NY 14202-0660 | Benderson 85-1 Trust P.O. Box 823201 Philadelphia, PA 19182-3201 | | | 36843 | 2352 Delaware Ave Buffalo, NY 14216-2248 | $8,924 | 1/31/12 |
| S Square | S Square C/o Stratford, Inc 1035 Boyce Road Pittsburgh, PA 15237 | S Square c/o Worldview Travel 731 Washington Road Pittsburgh, PA 15228 | | | 90513[4] | 1358 Poplar Street Pittsburgh, PA 15205-4156 | $6,496 | 12/31/11 |
| S-B Properties No. 7, Ltd. | S-B Properties No. 7, Ltd. c/o Barclay Group 1123 Overcash Drive Dunedin, FL 34698 | | | | 12218 | 2115 E Hillsborough Ave Tampa, FL 33610-8204 | $9,723 | 12/31/11 |
| Southgate Marketplace, LLLP | Southgate Marketplace, LLLP c/o Fedder Management Corporation 10096 Red Run Boulevard, Suite 300 Owings Mills, MD 21117 | Southgate Marketplace L.P. c/o Fedder Management Co. 10096 red Run Blvd., Suite 300 Owings Mills, MD 21117 | Fedder Management Company 10096 Red Run Blvd., Suite 300 Owings Mills, MD 21117 | | 90357 | 1811 S Crain Highway Glen Burnie, MD 21061-5504 | $0 | 3/31/14 |
| Southside Marketplace, L.P. | Southside Marketplace, L.P. c/o Regency Centers Corporation Attn: Lease Administration Jacksonville, FL 32202-5019 | Southside Marketplace, L.P. c/o Regency Centers Corporation Attn:  Legal Dept Jacksonville, FL 32202-5019 | Regency Centers L.P. Southside Marketplace Shopping Center P.O. Box 822158 Philadelphia, PA 19182-2158 | | 24087 | 919 E Fort Ave Baltimore, MD 21230-4763 | $8,186 | 10/31/10 |
| Southstar Holdings-Thomasville, LLC | Southstar Holdings-Thomasville, LLC C/o Tribek Properties 200 Providence Road, Suite 106 Charlotte, NC 28207 | | | | 37003 | 909 Randolph St Thomasville, NC 27360-5716 | $3,564 | 1/31/12 |

[3] Subleased to: CSC Lake Forest dba Carsmetics 25252 Jeronimo Road Lake Forest , CA  92630

[4] Subleased to: The Ice Man dba Rita's Italian Ice 2070 Greentree Road Pittsburgh, PA 15220

| Lessor | Lessor's Notice Details | Other Notice Parties | | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|---|
| Springhill Partners, LLC | Springhill Partners, LLC<br>PO Box 413<br>Safety Harbor, FL 34695 | Argle Managment, Inc<br>PO Box 413<br>Safety Harbor, FL 34695 | | | 12151 | 35125 US Highway 19<br>Palm Harbor, FL 34684-1928 | $8,920 | 2/28/11 |
| Starrett City Associates | Starrett City Associates<br>Grenadier Realty Corp.<br>1230 Pennsylvania Ave.<br>Brooklyn, NY 11239 | | | | 36226 | 1340 Pennsylvania Ave<br>Brooklyn, NY 11239-2103 | $15,296 | 7/31/11 |
| Stephen R. Lewinstein d/b/a North Main Realty | Stephen R. Lewinstein d/b/a North Main Realty<br>C/O Capstone Properties, Inc.<br>5 Burlington Woods, Suite 103<br>Burlington, MA 01803 | Capstone Properties, Inc.<br>5 Burlington Woods, Suite 103<br>Burlington, MA 01803 | | | 90045 | 1224 N Main St<br>Providence, RI 02904-1855 | $8,316 | 12/4/12 |
| Sterling Plaza Shopping Center, LLC | Sterling Plaza Shopping Center, LLC<br>McCaffery Interests, Inc.<br>2690 Clarendon Blvd, Suite 200<br>Arlington, VA 22201 | Sterling Plaza Shopping Center, LLC<br>Property 121910<br>PO Box 310300<br>Des Moines, IA 50331-0300 | | | 51018 | 22330 Sterling Blvd<br>Sterling, VA 20164-4241 | $11,286 | 11/30/11 |
| Sundance Plaza, L.L.C. | Sundance Plaza, L.L.C.<br>12906 N. Addison St.<br>Spokane, WA 99218-1255 | | | | 52146 | 8917 N Indian Trail Rd<br>Spokane, WA 99208-9157 | $8,870 | 1/31/13 |
| T. C. Holmes & Son, LLLP | T. C. Holmes & Son, LLLP<br>c/o Madison Retail, LLC<br>One Overton Park<br>Atlanta, GA 30339 | T.C. Holmes & Son, LLLP<br>6810 Stringer Lane<br>Flowery Branch, GA 30542-3877 | T.C. Holmes & Son, LLLP<br>d/b/a Shamrock Plaza<br>c/o Madison Retail, LLC<br>Atlanta, GA 30339 | | 13095 | 3934 N Druid Hills Rd<br>Decatur, GA 30033-3105 | $7,170 | 10/31/11 |
| Tabani Kilgore, L.P. and Tabani Apple Woodhaven, LLC | Tabani Kilgore, L.P. and Tabani Apple Woodhaven, LLC<br>16600 Dallas Parkway<br>Dallas, TX 75248 | AZT Corporation<br>2761 East Trinity Mills Road<br>Suite 114<br>Carrollton, TX 75006 | Tabani Kilgore, L.P.<br>P.O. Box 504156<br>St. Louis, MO 63150-4156 | | 48665 | 6320 US 287 Hwy  Ste 112<br>Arlington, TX 76001-2868 | $10,853 | 10/31/13 |
| Tenneva Properties, LLC | Tenneva Properties, LLC<br>c/o Arthur P. Slaughter- President<br>415 Cherokee Blvd<br>Knoxville, TN 37919 | Tenneva Properties, LLC<br>415 Cherokee Blvd.<br>Knoxville, TN 37919 | | | 91934 | 1135 Oakridge Turnpike<br>Oakridge, TN 37830-6442 | $8,232 | 10/23/11 |
| The Cherouge Corporation | The Cherouge Corporation<br>c/o Panos Keshishian<br>811 N. Central Avenue<br>Glendale, CA 91203 | The Cherouge Corporation<br>c/o Panos Keshishian<br>P.O. Box 261236<br>Encino, CA 91426-1236 | The Cherouge Corporation<br>c/o Panos Keshishian<br>811 N. Central Avenue<br>Glendale, CA 91203 | | 6184 | 625 Montana<br>Santa Monica, CA 90403-1409 | $31,298 | 10/31/12 |
| The Commerce Building | The Commerce Building<br>900 Commerce Building<br>Mobile, AL 36602 | | | | 92834 | 5123 Moffett Rd<br>Mobile, AL 36618 | $5,324 | 5/31/11 |
| The Stop & Shop Supermarket Company | The Stop & Shop Supermarket Company<br>1385 Hancock Street<br>attn: Senior Vice President Real Estate<br>Quincy, MA 02169 | c/o The Stop & Shop Supermarket Company LLC<br>Attn: Senior Vice President of Real Estate<br>P. O. Box 55888<br>Boston, MA 02205-5888 | c/o The Stop & Shop Supermarket Company LLC<br>Attn: Vice President of Real Estate<br>P. O. Box 55888<br>Boston, MA 02205-5888 | | 25059 | 164 Summer St<br>Kingston, MA 02364-1280 | $9,958 | 4/30/11 |
| The Stop & Shop Supermarket Company | The Stop & Shop Supermarket Company<br>P.O. Box 1942<br>Boston, MA 02105 | The Stop & Shop Supermarket Company<br>PO Box 5-0667<br>Woburn, MA 01815 | | | 90375 | 190 Columbus Blvd<br>New Britain, CT 06051-2263 | $10,924 | 11/30/10 |
| The Stop & Shop Supermarket Company LLC | The Stop & Shop Supermarket Company LLC<br>P.O. Box 55888<br>Boston, MA 02205-5888 | The Stop & Shop Supermarket Company LLC<br>P. O. Box 55888<br>Boston, MA 02205-5888 | | | 25073 | 151 VFW Pkwy<br>Revere, MA 02151-2509 | $11,944 | 7/31/11 |
| Thompson Place Associates | Thompson Place Associates<br>5545 Cottonsport Drive<br>Brentwood, TN 37027 | | | | 92587[(5)] | 4536 Buena Vista Rd<br>Columbus, GA 31907-4900 | $7,515 | 12/31/12 |
| Trancom, LLC | Trancom, LLC<br>570 Delaware Avenue<br>Attn: Lease Administration Dept<br>Buffalo, NY 14202 | Trancom, LLC<br>P.O. Box 823201<br>Philadelphia, PA 19182-3201 | | | 36934 | 9648 Transit Rd<br>Amherst, NY 14051-2265 | $9,636 | 12/31/10 |
| Turnersville Partners, LLC | Turnersville Partners, LLC<br>c/o Paramount Realty Services, Inc.<br>1195 Route 70 , Suite 2000<br>Lakewood, NJ 08701 | | | | 34071 | 5200 Route 42  Ste 15<br>Turnersville, NJ 08012-1760 | $10,519 | 1/31/12 |
| Union Blvd Realty L.L.C. | Union Blvd Realty L.L.C.<br>C/o Majestic Property Management<br>60 Cutter Mill  Rd., Ste 303<br>Great Neck, NY 11021 | David H. Cohen, Esq.<br>Moritt, Hock, Hamroff & Horowitz, LLP<br>400 Garden City Plaza, Suite 202<br>Garden City, NY 11530 | | | 36099 | 476 Union Blvd<br>West Islip, NY 11795-3100 | $12,656 | 12/31/11 |
| US Regency Retail I, LLC | US Regency Retail I, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202 | US Regency Retail I, LLC<br>c/o Regency Centers Corporation<br>One Independence Drive, Suite 114<br>Jacksonville, FL 32202-5019 | US Regency Retail I, LLC<br>c/o Regency Centers, L.P.<br>P.O. Box 677390<br>Dallas, TX 75267-7390 | | 48932 | 7050 N Shiloh Rd<br>Garland, TX 75044-2982 | $9,441 | 10/31/12 |
| USRP I, LLC | USRP I, LLC<br>c/o Regency Centers Corporation<br>Attn: Lease Administration<br>Jacksonville, FL 32202-5019 | USRP I, LLC<br>c/o Regency Centers Corporation<br>Attn: Lease Administration<br>Jacksonville, FL 32202-5019 | Regency Centers, L.P.<br>Festival at Manchester Lakes Shopping Center<br>P.O. Box 822179<br>Philadelphia, PA 19182-2179 | | 91254 | 7001 Manchester Blvd  Ste F<br>Alexandria, VA 22310-3212 | $18,349 | 9/30/10 |
| USRP II, LLC | USRP II, LLC<br>c/o Regency Centers Corporation<br>Attn: Legal Department<br>Jacksonville, FL 32202 | MacQuarie Country Wide-Regency II, LLC<br>c/o Regency Centers<br>One Independent Drive, Suite 114<br>Jacksonville, FL 32202-5019 | USRP I, LLC<br>Warwick Square Shopping Center<br>P.O. Box 822179<br>Philadelphia, PA 19182-2179 | Regency Centers<br>150 Mounument Road<br>Bala Cynwyd, PA 19004 | 42202 | 2395 York Rd  (Rte 263)<br>Jamison, PA 18929 | $8,860 | 11/30/11 |
| Village Block, LLC | Village Block, LLC<br>c/o Colliers L & A<br>299 Market Street, Suite 320<br>Philadelphia, PA 19106 | Village Block, LLC<br>c/o Colliers L & A<br>Attn:  Accounts Payable<br>Philadelphia, PA 19106 | | | 34223 | 318 Village Center Dr<br>Logan Township, NJ 08085-1418 | $12,347 | 9/30/10 |
| Waters-Armenia Plaza | Waters-Armenia Plaza<br>c/o Artzibushev & Company<br>1525 West Hillsborough Avenue<br>Tampa, FL 33604 | Artzibushev & Company<br>1525 West Hillsborough Avenue<br>Tampa, FL 33609 | | | 92111 | 8416 N Armenia Ave<br>Tampa, FL 33604-2695 | $9,399 | 12/31/11 |

[(5)]  Subleased to: Key Loan Co., Inc. dba Muscogee Finance 5517 Hansel Ave Orlando, FL 32809

| Lessor | Lessor's Notice Details | Other Notice Parties | | Store No. | Leased Premises | Monthly Rental Obligation | Term of Lease |
|---|---|---|---|---|---|---|---|
| Watt North Highlands L.P. | Watt North Highlands L.P.<br>c/o Westwood Financial Corp.<br>11440 San Vicente Blvd., Suite 200<br>Los Angeles, CA 90049 | Watt North Highlands L.P.<br>c/o Westwood Financial Corp.<br>11440 San Vicente Blvd., Suite 200<br>Los Angeles, CA 90049 | | 6225 | 7453 Watt Ave #111<br>North Highlands, CA 95660-2606 | $13,525 | 2/28/11 |
| Weber Shopping Center, Ltd. | Weber Shopping Center, Ltd.<br>921 North Chaparral Street, Suite 100<br>Corpus Christi, TX 78401 | Weber Square Shopping Center<br>921 North Chaparral Street<br>Suite 100<br>Corpus Christi, TX 78401 | Landlord Resources L.L.C.<br>921 North Chaparral Street<br>Suite 100<br>Corpus Christi, TX 78401 | 97035 | 5839 Weber Rd<br>Corpus Christi, TX 78413-3966 | $12,078 | 4/12/12 |
| Weingarten Nostat, Inc. | Weingarten Nostat, Inc.<br>2600 Citadel Plaza Drive, Suite 400<br>Houston, TX 77008 | Weingarten Nostat, Inc.<br>P.O. Box 201692<br>Houston, TX 77216-1692 | | 4105 | 13085 W McDowell Rd<br>Avondale, AZ 85392-6435 | $8,907 | 8/31/13 |
| Weingarten Nostat, Inc. | Weingarten Nostat, Inc.<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | Weingarten Realty Management Company<br>1702 E. Highland, Suite 318<br>Phoenix, AZ 85016 | | 91953 | 3434 W Greenway Rd<br>Phoenix, AZ 85053-3884 | $9,592 | 1/31/11 |
| Weingarten Realty Investors | Weingarten Realty Investors<br>2600 Citadel Plaza Drive, Suite 125<br>Attn: General Counsel<br>Houston, TX 77008 | Weingarten Realty Investors<br>P.O. Box 924133<br>Houston, TX 77292-4133 | Weingarten Realty Investors<br>P.O. Box 200518<br>Houston, TX 77216 | 37238 | 8156 S Tryon St Ste A<br>Charlotte, NC 28273-3545 | $10,722 | 11/30/11 |
| Weingarten Realty Investors | Weingarten Realty Investors<br>PO Box 200518<br>Houston, TX 77216 | Weingarten Realty Management Company<br>2600 Citadel Plaza Drive<br>Houston, TX 77008 | | 48103 | 5192 Avenue H<br>Rosenberg, TX 77471-2014 | $8,162 | 11/30/10 |
| Westford Valley Marketplace, Inc. | Westford Valley Marketplace, Inc.<br>c/o KeyPoint Partners, LLC<br>One Burlington Woods Drive<br>Burlington, MA 01803 | UBS Realty Investors, LLC<br>Attn: Director - Asset Management<br>242 Trumbull Street<br>Hartford, CT 06103-1212 | Westford Valley Management Inc<br>C/O KeyPoint Partners, LLC<br>P.O. Box 415002<br>Boston, MA 02241-5002 | KeyPoint Partners, LLC<br>One Burlington Woods Drive<br>Burlington, MA 01803 | 25015 | 174 Littleton Rd<br>Westford, MA 01886-3191 | $12,101 | 8/31/11 |
| Wm. E. Asplin Inc. | Wm. E. Asplin Inc.<br>250 E. Good Avenue<br>Wadsworth, OH 44281-1942 | | | 39362 | 15101 Lorain Rd<br>Cleveland, OH 44111-5530 | $5,232 | 9/30/10 |
| Wood Florida Investments, LLC | Wood Florida Investments, LLC<br>Rt. 1, Box 1160<br>Haskell, OK 74436 | Wood Florida Investments, LLC<br>Route 1, Box 1160<br>Haskell, OK 74436 | | 12352 | 10016 W Oakland Park Blvd<br>Sunrise, FL 33351-6959 | $9,358 | 9/30/10 |
| Worthington Park LLC | Worthington Park LLC<br>c/o The Mid-America Management Corporation<br>1111 Superior Ave., Suite 1100<br>Cleveland, OH 44114 | | | 39356 | 1365 Worthington Centre Dr<br>Worthington, OH 43085-4901 | $8,650 | 6/30/11 |
| WRI Brookwood Square, LLC | WRI Brookwood Square, LLC<br>P.O. Box 924133<br>Attention: General Counsel<br>Houston, TX 77292-4133 | WRI Brookwood Square, LLC<br>Project # 0305-190 Lease # LBLOC1 001<br>P.O. Box 924133<br>Houston, TX 77292-4133 | | 13035[(6)] | 3999 Austell Rd Ste 901<br>Austell, GA 30106-1100 | $13,353 | 11/30/11 |
| WRI/Raleigh LP | WRI/Raleigh LP<br>Attn: General Counsel<br>P.O. Box 924133<br>Houston, TX 77216-3183 | WRI/Raleigh L.P.<br>P.O. Box 203183<br>Houston, TX 77216-3183 | WRI/Raleigh LP<br>Attn: Proeprty Manager<br>P.O. Box 203183<br>Houston, TX 77216-3183 | 37226 | 267 Grande Heights Dr<br>Cary, NC 27513-3925 | $7,794 | 10/31/10 |
| WRI-Miller Westminster I LLC | WRI-Miller Westminster I LLC<br>c/o Miller Weingarten Realty, LLC<br>850 Englewood Parkway, Suite 200<br>Englewood, CO 80110-2304 | WRI/Miller Westminster I, LLC<br>P. O. Box 924133<br>Houston, TX 77292-4133 | | 8110 | 7243 N Federal Blvd #1200<br>Westminster, CO 80030-4940 | $9,741 | 2/28/11 |
| Wyndom Square, LLC | Wyndom Square, LLC<br>1412 South Legend Hills Drive, Suite 316<br>Clearfield, UT 84015 | Wyndom Square, LLC<br>c/o NAI Utah Commercial Property Management<br>343 East 500 South<br>Salt Lake City, UT 84111 | Wyndom Square, LLC<br>c/o NAI Utah Commercial Property Management<br>343 East 500 South<br>Salt Lake City, UT 84111 | 49102 | 1290 E Highway 193<br>Layton, UT 84040 | $9,508 | 6/30/12 |

[(6)] Subleased to: Papa John's #414 PO Box 99900 Louisville, KY 40269